## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- x

In re                                              :        **Chapter 11**

                                                   :

**CTI FOODS, LLC,** *et al.*,                      :        **Case No. 19–10497 (CSS)**

                                                   :

                                                   :

Debtors.[1]                                        :        **(Joint Administration Requested)**

---------------------------------------------------------- x

## <u>CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS</u>

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**List**") of CTI Foods, LLC and its above-captioned affiliated debtors and debtors in possession (collectively the "**Debtors**") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, the Chief Restructuring Officer of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-2(a). The Debtors reserve the right to amend or supplement the List as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Chef Holdings, Inc. (8070); Chef Intermediate, Inc. (8653); CTIF Holdings, Inc. (0046); Chef Investment, LLC (3918); CTI Foods Acquisition LLC (3918); CTI Foods Holding Co., LLC (8320); CTI Services Corporation (2331); CTI Foods, LLC (3673); CTI Arlington, LLC (6103); CTI Saginaw I, LLC (6133); CTI King of Prussia, LLC (4771); CTI-SSI Food Services, LLC (8322); S & S Foods LLC (7447); Custom Food Products Holdings, LLC (2697); Custom Food Products, LLC (0697); Liguria Holdings, Inc. (8652); and Liguria Foods, Inc. (6446). The Debtors' mailing address is 504 Sansom Blvd., Saginaw, Texas 76179.

with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List.  In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

*/s/ Kent Percy*
Name:    Kent Percy
Title:    Chief Restructuring Officer

Date: March 12, 2019

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1105 MEDIA INC | 14901 QUORUM DR STE 425 | | | | DALLAS | TX | 75254 | |
| 1314 N. 3rd St | #3 | | | | Phoenix | AZ | 85004-1749 | |
| 1776 P.A.C. | 3031A Walton Rd | | | | Plymouth Meeting | PA | 19462 | |
| 1FOODSOURCE | 2054 TANDEM WAY | | | | NORCO | CA | 92336 | |
| 1ST CHOICE PALLET | 3304 RACE | | | | FORT WORTH | TX | 76111 | |
| 1st West Financial Corporation | 32186 Castle Court | | | | Evergreen | CO | 80439 | |
| 1st West Financial Corporation | 32186 Castle Court, Suite 220 | | | | Evergreen | CO | 80439 | |
| 21ST SENSORY, INC. | PO BOX 3913 | | | | BARTLESVILLE | OK | 74006 | |
| 2LBIN.COM | 30230 LOS ALAMOS | | | | MURRIETA | CA | 92563 | |
| 2M TOOL CO., INC. | 6530 W. DAKIN ST. | | | | CHICAGO | IL | 60634-2412 | |
| 33 Restaurant Group, LLC | 2591 Dallas Pkwy, Ste 300 | | | | Frisco | TX | 75034 | |
| 3-D AUTO PARTS | 225 HENDERSON RD. | | | | KING OF PRUSSIA | PA | 19406 | |
| 3-D Sales & Marketing Co. | 380 Union Street | | | | West Springfield | MA | 01089 | |
| 3-D Sales & Marketing Co. | 380 Union Street | Suite 120 | | | West Springfield | MA | 01089 | |
| 3E Company Environmental, Ecological & Engineering | JP Morgan Chase Bank, N.A. | PO Box 5307 | | | New York | NY | 10087-5307 | |
| 3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING, DBA VERISK 3E | 3207 GREY HAWK COURT, SUITE 200 | | | | CARLSBAD | CA | 92010 | |
| 3M | P.O. BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | PO BOX 844127 | | | | Dallas | TX | 75284-7127 | |
| 3M SDG5002 | 2807 PAYSHPRER CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 3M Sdt8208 | 2807 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4 FRONT ENGINEERED SOLUTIONS INC | 1612 HUTTON DRIVE SUITE 140 | | | | CARROLLTON | TX | 75006 | |
| 4 FRONT ENGINEERED SOLUTIONS INC | PO BOX 677795 | | | | DALLAS | TX | 75267-7795 | |
| 4 IMPRINT INC | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 4 STAR HOSE & SUPPLY INC | PO BOX 541356 | | | | DALLAS | TX | 75354 | |
| 48 EXPRESS, INC | 219 ROSWELL STREET | SUITE 250 | | | ALPHARETTA | GA | 30009 | |
| 48FORTY SOLUTIONS, LLC | PO Box 849729 | | | | Dallas | TX | 75284-9729 | |
| 4FRONT ENGINEERED SOLUTIONS INC | 1612 Hutton Drive | Suite 140 | | | Carrollton | TX | 75006 | |
| 4IMPRINT | 101COMMERCE STREET | P O BOX 320 | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT | 101COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 917 PARTS MANUFACTURE | DBA ROMAN R HURTADO | 1412 BONNIE BEACH PL | | | LOS ANGELES | CA | 90023 | |
| 991-PRAXAIR DISTRIBUTION MA | P.O. BOX 382000 | | | | PITTSBURGH | PA | 15250-8000 | |
| A & A BOILER & MACHINERY CO INC | PO BOX 270771 | | | | DALLAS | TX | 75227-0771 | |
| A & D ENGINEERING INC | PO BOX 31001-1688 | | | | PASADENA | CA | 91110-1688 | |
| A & F EXPORTS | PO BOX 4098 | 302 E. MILLSAP RD | | | FAYETTEVILLE | AR | 72703 | |
| A & S LUMBER AND SUPPLY | 328 HWY 95 | | | | HOMEDALE | ID | 83628 | |
| A & S STEEL GROUP LTD | 1701 BRENNAN AVE  SUITE 100 | | | | FORT WORTH | TX | 76106 | |
| A 1 AUTO WINDSHIELD REPAIR | PO BOX 626 | | | | NAMPA | ID | 83653 | |
| A E P INDUSTRIES INC | PO BOX 8500 - 50590 | | | | PHILADELPHIA | PA | 19178-8500 | |
| A F E INDUSTRIES, INC. | P.O. BOX 3303 | | | | SANTA FE SPRING | CA | 90670-1303 | |
| A J Lysne Contracting Corporation | 3249 N County Rd 45 | PO Box 407 | | | Owatonna | MN | 55060 | |
| A M-C WAREHOUSES, INC. | 1131 AVENUE T | | | | GRAND PRAIRIE | TX | 75050 | |
| A ONE MANUFACTURING | 597 EVERGREEN | | | | STRAFFORD | MO | 65757 | |
| A PLUS CONSTRUCTION CO. | 2440 N. INTERSTATE 35E | | | | LANCASTER | TX | 75134 | |
| A Plus Industrial Installation | 2440 N Interstate 35E | | | | Lancaster | TX | 75134 | |
| A Prime Refrigeration Co., Inc. | 23 South 21st Street | | | | Fort Dodge | IA | 50501 | |
| A QUALITY GROUP INC | 3615 S LAKE AVENUE | | | | CALDWELL | ID | 83605 | |
| A T & T | 817 306-6156 097 3 | PO BOX 5001 | | | CAROL STREAM | IL | 60197 | |
| A T & T | ACC# 817 A32-0712 | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| A T & T | P O BOX 5001 | ACCT. # 682-286-9029-472 | | | CAROL STREAM | IL | 60197-5001 | |
| A T & T | P O BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| A T & T | P O BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| A T & T | P O BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| A T & T (ACCT END 9944) | PO BOX 5001 | ACCT # 682-286-9944-083 6 | | | CAROL STREAM | IL | 60197-5001 | |
| A T & T (214 A07-0835 617 1) | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| A T & T (214 A07-0835 617 1) | PO BOX 5001 | | | | Carol Stream | IL | 60197-5001 | |
| A T & T MIU | P O BOX 100635 | | | | ATLANTA | GA | 30384-0635 | |
| A T & T MOBILITY | P O BOX 6463 | Acct # 287018297584 | | | CAROL STREAM | IL | 60197-6463 | |
| A T & T MOBILITY | P O BOX 650553 | | | | DALLAS | TX | 75265-0553 | |
| A TO Z HYDRAULICS L.L.C. | 4900 MARK IV PARKWAY | | | | FORT WORTH | TX | 76106 | |
| A&L PLAINS AGRICULTURAL LABORATORIES, INC. | 302 34TH ST. | P.O. BOX 1590 | | | LUBBOCK | TX | 79408 | |
| A&M Machine Service, Inc. | 2702 A North Nichols Street | | | | Fort Worth | TX | 76106 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A&R MANAGEMENT AND DEVELOPMENT CO., LLC | 9350 WILSHIRE BLVD. | | | | BEVERLY HILLS | CA | 90212 | |
| A&S STEEL | 1701 Bennan Ave | | | | Fort Worth | TX | 76106 | |
| A.C. ANGLES PALLETS | PO BOX 1861 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| A.C.E. | ATTN: IRENE HERNANDEZ | 6750 E MAIN | | | MESA | AZ | 85205 | |
| A.DUIE PYLE, INC. | PO BOX 564 | | | | WEST CHESTER | PA | 19381-0564 | |
| A.L.T. | 70 BRIDGE ST | | | | GROTON | CT | 06340 | |
| A.M.E. ELECTRIC | 7924 KAY LEA DAWN CT. | | | | FORT WORTH | TX | 76135 | |
| A.M.E. ELECTRIC, INC. | 3621 ARTHUR STREET | | | | CALDWELL | ID | 83605 | |
| A.P. FISCHER, INCORPORATED | 1601 CASPIAN AVENUE | | | | LONG BEACH | CA | 90813 | |
| A.S.A.P COURIER & DELIVERY | PO BOX 536242 | | | | GRAND PRAIRIE | TX | 75053-6242 | |
| A.S.A.P. HYDRAULICS dba | SABINO LOPEZ JR | 1910 W. EL PORTAL DRIVE | | | LA HABRA | CA | 90631 | |
| A.S.P.E.N. FIRE PRO INC | 795 INDIGO CT, SUITE D | | | | POMONA | CA | 91767 | |
| A.ZEREGA'S SONS, INC. | PO BOX 36341 | | | | NEWARK | NJ | 07188-6341 | |
| A/C's Cooler Express | P O Box 48910 | | | | Fort Worth | TX | 76148 | |
| A+Battery and Charger Service | P O Box 609 | | | | Arlington | TX | 76004-0609 | |
| A1 ELECTRIC MOTOR SERVICE COMPANY, INC | 2008 E ROSEDALE | | | | FORT WORTH | TX | 76104 | |
| A-1 Forklift, LLC | 11712 Grande Vista Dr. | | | | Whittier | CA | 90601 | |
| A1 IMAGING CENTERS, LLC | DEPT 2560 P.O. BOX 122560 | | | | DALLAS | TX | 75312 | |
| A-1 Label, Co. | 930 S Placentia Ave. | Unit F | | | Placentia | CA | 92870-7034 | |
| A-1 Label, Co. | 930 S Placentia Ave. | | | | Placentia | CA | 92870-7034 | |
| A-1 Locksmith | 2508 Highlander Way | Suite 230 | | | Carrollron | TX | 75006 | |
| A-1 LOCKSMITH | 2508 Highlander Way | | | | Carrollron | TX | 75006 | |
| AAA Backflow | PO Box 173453 | | | | Arlington | TX | 76003 | |
| AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| AAA-1 LOCK & KEY | 1507 N. MIDLAND BLVD | | | | NAMPA | ID | 83651 | |
| AAF INTERNATIONAL | 1081 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| AAF International | 9920 Corporate Campus Dr. | Ste. #2200 | | | Louisville | KY | 40223 | |
| AAF International American Air Filter Company, Inc. | 9920 Corporate Campus Dr. | | | | Louisville | KY | 40223 | |
| AAFCO Inc. | 1101 Buell Ave. | | | | Juliet | IL | 60435 | |
| AAFCO INC. | 1101 BUELL AVE. | | | | JOLIET | IL | 60435 | |
| Aaron Equipment Company | 735 E Green St | | | | Bensenville | IL | 60106 | |
| Aaron Jr., Roderick H | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| AATRONICS INC | 10 N LIBERTY STREET | | | | BOISE | ID | 83704-9396 | |
| AB FOODS LLC | 1555 Shoreline Drive Ste 320 | | | | Boise | ID | 83720 | |
| AB FOODS LLC | FILE 30596 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| AB FOODS LLC | PO BOX 742292 | | | | LOS ANGELES | CA | 90074-2292 | |
| ABBOTT, LANGER & ASSOC | 1725 "I" STREET NW  STE 300 | | | | WASHINGTON | DC | 20006 | |
| Abby's Inc | 1960 River Road | | | | Eugne | OR | 97404 | |
| Abby's Inc | 1960 River Road | Attn: Gordon Tolman | | | Eugne | OR | 97404 | |
| ABC CPR | 2368 S RIDGEVIEW WAY | | | | BOISE | ID | 83712 | |
| ABC Lawn Care | 602 South 22nd Street | | | | Fort Dodge | IA | 50501 | |
| ABC LIFELINE INC | 2024 AMBER ST. | | | | BOISE | ID | 83706 | |
| ABC Marketing Food Service Inc | 25200 Mound Road | | | | Warren | MI | 48091 | |
| ABC RESEARCH | 3437 S.W. 24TH AVE. | | | | GAINESVILLE | FL | 32607 | |
| ABC RESEARCH CORP | P.O. BOX 551422 | | | | JACKSONVILLE | FL | 32255-1422 | |
| ABC RESEARCH LABORATORIES | PO BOX 551422 | | | | JACKSONVILLE | FL | 32255-1422 | |
| ABC SANITATION&SEPTIC INC | P.O. BOX 1700 | | | | NAMPA | ID | 83653-1700 | |
| ABC STAMP COMPANY | 407 N ORCHARD | | | | BOISE | ID | 83706 | |
| ABDELSAMAD, KAMEL | 9420 RESEDA BLVD #561 | | | | NORTHRIDGE | CA | 91324 | |
| Abdullahi, Barni | 896 NW 4th Ave | apt 13 | | | Ontario | OR | 97914 | |
| ABELARDO HERNANDEZ | 313 5TH ST | | | | WILDER | ID | 83676 | |
| Abella, Alfred James | 8151 Hill Dr. Apt. 101 | | | | Rosemead | CA | 91770 | |
| ABEL'S BACKHOE SERVICE | PO BOX 832 | | | | PARMA | ID | 83660 | |
| Ables, Daniel Canandez | 1116 Colvin St | | | | Fort Worth | TX | 76104 | |
| ABR CONSTRUCTION, INC | 121 Crestview Ct. | | | | Nicholasville | KY | 40356 | |
| ABR EMPLOYMENT SERVICES | Bin 88760 | | | | Milwaukee | WI | 53288 | |
| Abraham, Atoberhane | 364 Heirloom Dr | | | | Fort Worth | TX | 76134 | |
| ABSOLUTE BACKGROUND SEARCH, INC. | PO BOX 220500 | | | | HOLLYWOOD | FL | 33022 | |
| AC FOUNTAIN | 5536 BOCA RATON BLVD | 272 | | | FORT WORTH | TX | 76112 | |
| AC LEGG INC | 6330 HIGHWAY 31 SOUTH | | | | CALERA | AL | 35040 | |
| A-C Motor Express | 339-A Bliss Street | | | | W Springfield | MA | 01089 | |
| Academy Roofing & Sheet Metal Co. | 6361 NE 14th Street | | | | Des Moines | IA | 50313 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A-CAL ASSOCIATED CALIBRATION | 4583 E. EISENHOWER CIRCLE | | | | ANAHEIM | CA | 92807-1805 | |
| ACCELHRATE | 620 HERNDON PARKWAY, SUITE 110 | | | | HERNDON | VA | 20170 | |
| ACCENT COMPUTER SOLUTIONS, INC | 8438 RED OAK STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ACCENT FOOD SERVICES | P.O. BOX 46114 | | | | AUSTIN | TX | 78708-1515 | |
| ACCENT FOOD SERVICES | P.O. BOX 46114 | | | | Houston | TX | 77210-4603 | |
| ACCENT MARKETING | 6713 SW BONITA RD STE 270 | | | | TIGARD | OR | 97224 | |
| Accent Tag & Label Inc. | 2201 Rittenhouse Street | | | | Des Moines | IA | 50321 | |
| ACCESS AIR | 3647 RICKENBACKER ST | | | | BOISE | ID | 83705-5022 | |
| Access America Transport, Inc | PO Box 740048 | | | | Atlanta | GA | 30374-0048 | |
| ACCESS LAYERS USA, INC. | 340 S. LEMON AVE. #4567 | | | | WALNUT | CA | 91789 | |
| ACCESS SECURITY CORPORATION | 271 YORK ROAD | | | | WARMINSTER | PA | 18974 | |
| ACCO BRANDS DIRECT | PO BOX 205614 | | | | Dallas | TX | 75320-5614 | |
| ACCO ENGINEERED SYSTEMS | DEPT. 41120, 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201-2214 | |
| ACCOMODATION MOLLEN, INC. | P.O. BOX 824741 | | | | PHILADELPHIA | PA | 19182-4741 | |
| Accordia Global Compliance Group, Inc | PO Box 864830 | | | | Orlando | FL | 32886-4830 | |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Accountemps | P.O. Box 743295 | | | | Los Angels | CA | 90074-3295 | |
| ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| Accountemps ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| ACCOUNTING UNIT-EPA ID | DEPT OF TOXIC SUBSTANCES CNTRL | PO BOX 1288 | | | SACRAMENTO | CA | 95812-1288 | |
| Accredo Packaging, Inc. | 12682 Cardinal Meadow Dr. | | | | Sugarland | TX | 77479 | |
| ACCU SIGNS, INC | PO BOX 1175 | | | | OWINGSVILLE | KY | 40360 | |
| ACCURATE AIR ENGINEERING, INC. | P.O. BOX 4800 | | | | CERRITOS | CA | 90703 | |
| ACCURATE DEL. SYSTEMS,INC | PO BOX 1620 | | | | CHINO | CA | 91708-1620 | |
| Accuscreen Drug and Alcohol testing | 1607 Falcon Dr. | Ste#102 | | | DeSoto | TX | 75115 | |
| Accuscreen Drug And Alcohol Testing | 1607 Falcon Dr. | | | | DeSoto | TX | 75115 | |
| ACCU-SORT SYSTEMS, INC. | 13029 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACDS INC | 505 E KEARNEY | | | | CALDWELL | ID | 83605 | |
| ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| ACE MART RESTAURANT SUPPLY CO | PO BOX 18100 | | | | SAN ANTONIO | TX | 78218-0100 | |
| ACE MART RESTAURANT SUPPY CO | PO BOX 974297 | | | | DALLAS | TX | 75397-4297 | |
| ACE METAL SUPPLY, INC | 5221 G STREET | | | | CHINO | CA | 91710 | |
| ACECO INDUSTRIAL KNIVES | 4419 FEDERAL WAY | | | | BOISE | ID | 83716 | |
| ACECO PRECISION MANUFACT | 4095 S GEKELER LANE | | | | BOISE | ID | 83716 | |
| Acencio, Matias Rivera | 116 Canyon Ave | | | | Caldwell | ID | 83605 | |
| Acero Calle, Ruben Alejandro | 1348 N Stimson Ave | | | | La Puente | CA | 91744 | |
| Acevedo Saucedo, Consuelo Maria | 4200 Whitehall St | | | | Fort Worth | TX | 76119 | |
| Aceves, Elizabeth | 107 East Wyoming Ave | | | | Homedale | ID | 83628 | |
| Aceves, Bictor L | 1914 Hasbrook ST | | | | Caldwell | ID | 83605 | |
| Aceves, Stephanie | 409 W Montana Ave | | | | Homedale | ID | 83628 | |
| Aceves, Cesar Rene | 69 Gooding Dr | | | | Wilder | ID | 83676 | |
| Acevez, Juan Padilla | 110 Mitchell Dr | | | | Wilder | ID | 83676 | |
| ACH FOOD CO, INC | A C HUMKO | PO BOX 409177 | | | ATLANTA | GA | 30384-9177 | |
| ACH FOODS COMPANIES, INC. | PO BOX 848325 | | | | DALLAS | TX | 75284 | |
| Ackerson, Robert Martin | 511 S. Main #22 | | | | Homedale | ID | 83628 | |
| Ackerson, Tahnee Louise | PO Box 362 | | | | Wilder | ID | 83676 | |
| ACME BACKFLOW SERVICES | RICHARD N. MARINOFF | 3601 W VERDUGO AVE. #207 | | | BURBANK | CA | 91505 | |
| ACME DIAGNOSTIC AFFILIATES | 215 W BANDERA RD 114511 | | | | BOERNE | TX | 78006 | |
| ACME MARKETS | 320 W DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406 | |
| ACME TENT & AWNING | P.O. BOX 471561 | | | | FT. WORTH | TX | 76107-1400 | |
| A-CORE OF BOISE, INC. | 6531 BUSINESS WAY | | | | BOISE | ID | 83705 | |
| ACORN INDUSTRIAL PRODUCTS | 520 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| Acosta, Leny M | 215 S Commercial Ave | | | | Eagle Grove | IA | 50533 | |
| Acosta, Fulgencio | 230 Covered Wagon Ct | | | | Wilder | ID | 83676 | |
| Acosta, Vanessa | 230 Covered Wagon Ct | | | | Wilder | ID | 83676 | |
| Acosta, Adrian Alberto | 2920 Quail Medow Lp | | | | Caldwell | ID | 83605 | |
| Acosta Madero, Luis Gustavo | 4850 San Jose St Apt 143 | | | | Montclair | CA | 91763 | |
| Acosta Pena, William O | 2825 N Hwy 360 | Apt. #1534 | | | Grand Prairie | TX | 75050 | |
| Acosta Ramirez, Brian A | 1832 Layton Ave | | | | Haltom City | TN | 76117 | |
| ACOUSTICAL SUPPLY&DIST | P.O. BOX 6851 | | | | BOISE | ID | 83703 | |
| ACP, INC. | 225 49TH DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| ACS SYSTEMS, LLC | 925 NORTH MAIN | | | | MERIDIAN | ID | 83642 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION AUTOMATIC SPRINKLER, INC. | PO BOX 797 | | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION BUSINESS MACHINE REPAIR INC | 999 FEDERAL WAY, UNIT 2 | | | | BOISE | ID | 83705 | |
| ACTION COURIERS INC | PO BOX 190981 | | | | BOISE | ID | 83719 | |
| ACTION FENCE AND DECK | P.O. BOX 200575 | | | | ARLINGTON | TX | 76006 | |
| ACTION FIRE PROS | PO BOX 797 | | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION GARAGE DOOR, INC. | 11697 W PRESIDENT DRIVE | | | | BOISE | ID | 83713 | |
| ACTION SIGNS INC | 1619 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| ACTIV INTERNATIONAL INC | PO Box 5900 | | | | SOMERSET | NJ | 08873 | |
| ACTRA CRISIS FUND | 3060 MARKET ROAD | | | | HOMEDALE | ID | 83628 | |
| Acuity Specialty Products, Inc | Zep Sales & Service | 13237 Collections Center Drive | | | Chicago | IL | 60693-0132 | |
| AD - A - STAFF | 704 HUNTERS ROW CT | | | | MANSFIELD | TX | 76063 | |
| Ada County | 200 W Front St | | | | Boise | ID | 83702 | |
| Ada County | PO Box 140019 | | | | Garden City | ID | 83714-0019 | |
| ADA COUNTY CORONER'S OFFICE | 5550 MORRIS HILL | | | | BOISE | ID | 83706 | |
| ADA COUNTY PROCESSING CENTER | PO BOX 140019 | | | | GARDEN CITY | ID | 83714-0019 | |
| ADAM EQUIPMENT INC | 26 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | |
| Adam Halverson | PO Box 7 | | | | Bode | IA | 50519 | |
| ADAM RISCH | 338 BRIEGEL LANE | | | | PACIFIC | MO | 63069 | |
| Adame, Daniel I | 2318 S Montana Ave | | | | Caldwell | ID | 83605 | |
| ADAMS, JERRY | 113 PROSPECTOR CT | | | | FORT WORTH | TX | 76108 | |
| ADAMS, JAMES | 1213 PINE ST | | | | CALDWELL | ID | 83605 | |
| Adams, James M | 1213 Pine St. | | | | Caldwell | ID | 83605 | |
| Adams, Jacob Timothy | 16739 N Pamelas Loop | apt 102 | | | Nampa | ID | 83651 | |
| Adams, Natalya P | 26375 Peckham Rd | | | | Wilder | ID | 83676 | |
| Adams, James | 276 walnut rd. | | | | Owingsville | KY | 40360 | |
| ADAMS, CHARLES | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| Adams, James | 6607 Camden Bay Drive #206 | | | | Tampa | FL | 33635 | |
| Adams, Charles | 8210 Villa Lago Dr | Apt 234 | | | Fort Worth | TX | 76179 | |
| Adams, Brandon B | PO Box 1254 | | | | Olive Hill | KY | 41164 | |
| ADAMS FLAVORS, FOODS & INGREDIENTS | P.O. BOX 1726 | | | | GONZALES | TX | 78629 | |
| ADAMS INSULATION, INC. | 1016 NANDINO BLVD | | | | LEXINGTON | KY | 40511 | |
| ADAMS VEGETABLE OILS, INC | 7301 JOHN GALT WAY | | | | ARBUCKLE | CA | 95912 | |
| Adamson Pump & Drilling Inc | 1320 Smith Ave | | | | Nampa | ID | 83651 | |
| ADAPTIVE DATA INTERCHANGE | 93 W. FRANKLIN STREET | SUITE 306 | | | CENTERVILLE | OH | 45459-4761 | |
| ADCO MANUFACTURING INC. | 2170 ACADEMY AVE. | | | | SANGER | CA | 93657 | |
| ADDIE LEE PLANK | 499 PINE GROVE RD | | | | MOREHEAD | KY | 40351 | |
| ADDIS GROUP, THE | 2500 RENAISSANCE BLVD | SUITE 100 | | | KING OF PRUSSIA | PA | 19406-2772 | |
| Addison Foods, Inc | 16415 Addison Road, Suite 135 | | | | Addison | TX | 75001-5331 | |
| Addison Group | 7076 Solutions Center | | | | Chicago | IL | 60677 | |
| ADECCO | P.O. BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| Adecco USA, Inc. | P.O. Box 371084 | | | | Pittsburgh | PA | 15250-7084 | |
| ADELANTE MEDIA GROUP OF IDAHO LLC | 3307 CALDWELL BLVD STE 102 | | | | NAMPA | ID | 86351 | |
| Adermann, Carla | PO Box 521 | | | | Grand View | ID | 83624 | |
| ADF Systems- Ltd | PO Box 278 | | | | Humboldt | IA | 50548 | |
| Adkins, Tina | 1216 Forge Hill Rd | | | | Owingsville | KY | 40360 | |
| Adkins, Billy | 1398 Old State Rd | | | | Owingsville | KY | 40360 | |
| Adkins, Gary D | 1494 Farris Branch Rd | | | | Wallingford | KY | 41093 | |
| Adkins, Sammy J | 223 Perry Street | | | | Morehead | KY | 40351 | |
| Adkins, Chris D | 227 Ky Avenue | | | | Sandy Hook | KY | 41171 | |
| Adkins, Ashley J | 2499 KY-36 | | | | Owingsville | KY | 40360 | |
| Adkins, Bennie D | 411 Woodlawn Ave | | | | Flemingsburg | KY | 41041 | |
| Adkins, Dylan | 6300 Cranston Road | | | | Morehead | KY | 40351 | |
| Adkins, Billy | P.O. Box 88 | | | | Jeffersonville | KY | 40337 | |
| ADLER TANK RENTALS | P.O. BOX 45081 | | | | SAN FRANCISCO | CA | 94551-0081 | |
| ADLER TANK RENTALS LLC | PO BOX 45081 | | | | SAN FRANCISCO | CA | 94145-0081 | |
| ADM | PO BOX 300017 | | | | DULUTH | GA | 30096-0300 | |
| ADMIRAL MERCHANTS MOTOR FREIGHT | PO BOX 643575 | | | | CINCINNATI | OH | 45264-3575 | |
| ADMIX INC | 234 ABBY ROAD | | | | MANCHESTER | NH | 03103 | |
| Adobe Systems Incorporated | 29322 Netwrok Place | | | | Chicago | IL | 60673-1293 | |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE. | | | | SAN JOSE | CA | 95110-2704 | |
| ADOLFO GONZALES DO | PO BOX 202049 | | | | Arlington | TX | 76006 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADP | 10155 SE SUNNYSIDE RD | | | | CLACKAMAS | OR | 97015 | |
| ADP | P O BOX 78415 | | | | PHOENIX | AZ | 85062-8415 | |
| ADP INC | ONE ADP DRIVE MS-100 | | | | AUGUSTA | GA | 30909 | |
| ADP, INC | P O BOX 78415 | | | | PHOENIX | AZ | 85062-8415 | |
| ADP, Inc | PO Box 9001006 | | | | Louisville | KY | 40290-1006 | |
| ADP, INC. | P.O. BOX 7247-0351 | | | | PHILADELPHIA | PA | 19170-0351 | |
| ADP, INC. | PO BOX 842854 | | | | BOSTON | MA | 02284-2854 | |
| ADP, INC. | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADP, LLC | PO Box 842875 | | | | Boston | MA | 02284-2875 | |
| ADR SERVICES, INC. | 1900 AVENUE OF THE STARS | SUITE 250 | | | LOS ANGELES | CA | 90067 | |
| ADRIANNA ASHTON LLACA | 216 E THORNHILL DR | | | | FORT WORTH | TX | 76115 | |
| ADS TALENT CONSULTING, LLC | 22 CHARLOTTE | | | | SPRING VALLEY | NY | 10977 | |
| ADT SECURITY SERVICES, INC. | 5400 AIRPORT FREEWAY | | | | HALTOM CITY | TX | 76117 | |
| ADVANCE BUSINESS CAPITAL, LLC | PO BOX 610028 | | | | DALLAS | TX | 75261-0028 | |
| ADVANCE MARKETING LIMITED | PO BOX 37-160 | | | | PARNELL | AUC | | Auckland |
| ADVANCE MODERN TECHNOLOGY | 3451 S MAIN ST | | | | LOS ANGELES | CA | 90007 | |
| Advance Purchasing Co-op | 2685 Lapeer Rd | | | | Auburn Hills | MI | 48326 | |
| Advance Purchasing Co-op | 2685 Lapeer Rd | Suite 101 | | | Auburn Hills | MI | 48326 | |
| ADVANCE SCALE CO INC | 2400 EGG HARBOR RD | | | | LINDENWOLD | NJ | 08021 | |
| ADVANCED AQUA PLUMBING, LLC | 2509 GREENBRIAR DRIVE | | | | MANSFIELD | TX | 76063 | |
| ADVANCED CABLE TECHNOLOGY LLC | 2106 E STATE ST  SUITE D | | | | EAGLE | ID | 83616 | |
| Advanced Chemical | 2158 45th Ave | Ste 351 | | | Highland | IN | 46322 | |
| Advanced Communications, Inc. DBA Datatel | 680 S PROGRESS AVE  SUITE 1 | | | | MERIDIAN | ID | 83642 | |
| ADVANCED CONTROL SYSTEMS | 10400 OVERLAND RD #396 | | | | BOISE | ID | 83709 | |
| ADVANCED CONTROL SYSTEMS, LLC. | 10400 OVERLAND RD #396 | | | | BOISE | ID | 83709 | |
| Advanced Discovery | PO Box 102242 | | | | Atlanta | GA | 30368-2242 | |
| ADVANCED DISPOSAL SOLID WASTE | PO BOX 74008047 | | | | CHICAGO | IL | 60674-8047 | |
| ADVANCED DISPOSAL SVCS SOLID WASTE MIDWEST, LLC | PO BOX 74008047 | | | | CHICAGO | IL | 60674-8047 | |
| ADVANCED ELECTRICAL SYSTM | P O BOX 863 | | | | EAGLE | ID | 83616 | |
| ADVANCED ENERGY CONTROL CORP | N9935 Pleasant Rd. | | | | Randolph | WI | 53956 | |
| ADVANCED ENERGY CONTROL CORP | PO BOX 130 | | | | RANDOLF | WI | 53956 | |
| Advanced Flooring Concepts, Inc. | P.O. Box 524 | | | | Jerome | ID | 83338 | |
| ADVANCED FOOD SAFETY SOLUTIONS | 11213 CHAMPLAIN  SUITE 201 | | | | CHICAGO | IL | 60628 | |
| ADVANCED FOOD SYSTEM, INC. | 21 ROOSEVELT AVENUE | | | | SOMERSET | NJ | 08873 | |
| ADVANCED FOOD SYSTEMS, INC. | 21 ROOSEVELT AVENUE | | | | SOMERSET | NJ | 08873 | |
| ADVANCED INSTRUMENTS INC | PO BOX 845116 | | | | BOSTON | MA | 02284-5116 | |
| ADVANCED LIFTS INC | THE ELEVATOR COMPANY | PO BOX 736 | | | BOUNTIFUL | UT | 84011 | |
| ADVANCED MOTION SYSTEMS INC. | 3800 MONROE AVENUE | | | | PITTSFORD | NY | 14534 | |
| ADVANCED OFFICE ENVIRONMENTS | P. O. BOX 512624 | | | | PHILA | PA | 19175-2624 | |
| ADVANCED SPICE & TRADING | 13951 Senlac Dr | Suite 150 | | | Dallas | TX | 75234 | |
| ADVANCED SPICE & TRADING | 13951 Senlac Dr | | | | Dallas | TX | 75234 | |
| Advanced Technology Services Inc | 8201 N University | | | | Peoria | IL | 61615 | |
| ADVANCED URETHANE TECHNOLOGIES | 75 REMITTANCE DRIVE | STE 3101 | | | CHICAGO | IL | 60675-3101 | |
| Advantage Insulation LLC | 280 Midland Trail | | | | Mt. Sterling | KY | 40353 | |
| ADVANTAGE LABEL CO., INC | P O BOX 560006 | | | | DALLAS | TX | 75356-0006 | |
| Advantage Marketing | 159 Adams Avenue | | | | Hauppauge | NY | 11788 | |
| ADVENT ELECTRIC INC | PO BOX 237 | | | | BRIDGEPORT | PA | 19405 | |
| AD-VENTURE PROMOTIONS | 2625 REGENCY RD | | | | LEXINGTON | KY | 40503 | |
| ADVILLE USA | 44 S MENTOR | | | | PASADENA | CA | 91106 | |
| Advocate Networks LLC | 6200 The Corners Pkwy Terrace Level T-100 | | | | Norcross | GA | 03009 | |
| AED BRANDS | 3640 KENNESAW NORTH INDUSTRIAL PKWY | STE A | | | KENNESAW | GA | 30144 | |
| AEKINS, VICTOR | 919 NANTANALA DR | | | | CHESNEE | SC | 29323 | |
| AEON PEC INC | PO BOX 7607 | | | | SHREVEPORT | LA | 71137-7607 | |
| AEP INDUSTRIES INC | LOCK BOX 50590 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0590 | |
| AERO COMPRESSOR, INC | 12966 Park St. | | | | Santa Fe Springs | CA | 90670 | |
| AEROCON | 69 WILLIAM ST. | | | | BELLEVILLE | NJ | 07109 | |
| AEROFREEZE SYSTEMS INC | 2551 VIKING WAY | | | | RICHMOND | BC | V6V 1N4 | CANADA |
| AEROFREEZE, INC. | P.O. BOX 2439 | | | | REDMOND | WA | 98073-2439 | |
| AeroLEDs | 967 E PARKCENTER BLVD #381 | | | | BOISE | ID | 83706-6700 | |
| AEROTEK | PO Box 198531 | | | | Atlanta | GA | 30384-8531 | |
| AEROTEK COMMERCIAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AEROTEK PROFESSIONAL SERVICES | 3689 COLLECTION CTR. DR. | | | | CHICAGO | IL | 60693 | |
| AETNA | COBRA/SPECIAL PLANS | PO BOX 13050 | | | SECAUCUS | NJ | 07188-0050 | |
| AETNA | P.O. BOX 88863 | | | | CHICAGO | IL | 60695-1863 | |
| Aetna | PO Box 804735 | | | | Chicago | IL | 60680-4108 | |
| AETNA - ALIC | PO BOX 88860 | | | | CHICAGO | IL | 60695 | |
| AETNA FSA PMNT REMITTANCE | AETNA | PO BOX 13504 | | | NEWARK | NJ | 07188-3504 | |
| AETNA LIFE INSURANCE CO | PO BOX 88863 | | | | CHICAGO | IL | 60695-1863 | |
| AETNA LIFE INSURANCE COMPANY | P O BOX 804735 | | | | CHICAGO | IL | 60680-4108 | |
| Aevermann, Brian | 3850 Jump Creek RD | | | | Homedale | ID | 83628 | |
| AFA FOODS | 860 1ST AVENUE, SUITE 9A | | | | KING OF PRUSSIA | PA | 19406 | |
| AFA FOODS, INC. | PO BOX 414778 | | | | BOSTON | MA | 02241-4778 | |
| AFA GROUP, INC. | P.O. BOX 414778 | | | | BOSTON | MA | 02241-4778 | |
| AFCO | DEPT LA21315 | | | | PASADENA | CA | 91185-1315 | |
| AFFCO INC. | 1101 Buell Ave. | | | | Juliet | IL | 60435 | |
| AFFCO INC. | Attn: Jim Liebetrau | 1101 Buell Ave. | | | Juliet | IL | 60435 | |
| AFFCO NEW ZEALAND (USA) INC. | P.O. BOX 8869 | C/O CITIBANK LOCKBOX OPERATION | | | NEW CASTLE | DE | 19720-2425 | |
| AFFCO USA, INC. | 8160 BAYMEADOWS WAY WEST #150 | | | | JACKSONVILLE | FL | 32256 | |
| AFFI FROZEN FOOD CONVENTION | 2000 CORPORATE RIDGE | SUITE 1000 | | | MCLEAN | VA | 22102 | |
| AFFILIATED METALS DIV 16 | PO BOX 25728 | | | | SALT LAKE CITY | CA | 84125-0728 | |
| AFFILIATED POWER SERVICES | PO BOX 4985 | DEPT 106 | | | HOUSTON | TX | 77210-4985 | |
| AFFILIATED POWER SERVICES DBA TIGERT CO. | 2135 INDUSTRIAL STREET | | | | LANCASTER | TX | 75134 | |
| Affleck, Jared | 2680 S Gold Bar Way | | | | Meridian | ID | 83642 | |
| AFFORDABLE GLASS AND DOOR SERVICE | 118 N REDFORD LN | | | | FORT WORTH | TX | 76108 | |
| AFLAC | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| AFLAC | ATTN: CASHIERS | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 | |
| Aflac | Attn: Remittance Processing | 1932 Wynnton Road | | | Columbus | GA | 31999-0797 | |
| AFLAC dba | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| AFS TECHNOLOGIES, INC. | 2141 E HIGHLAND AVE, STE. 200 | | | | PHOENIX | AZ | 85016 | |
| AFS Technologies, Inc. | PO Box 53573 | | | | Phoenix | AZ | 85072-3573 | |
| AFWC, INC. | PO BOX 33879 | | | | FORT WORTH | TX | 76162 | |
| AG PROCESSING, INC. | PO BOX 2047 | | | | OMAHA | NE | 68103-2047 | |
| AG WEST DAIRY SERVICE LLC | 5114 HOMESTEAD | | | | HOMEDALE | ID | 83628 | |
| Agbodjogbe, Ronel | 1296 Andover Rd. | | | | Landsdale | PA | 19446 | |
| Agbodjogbe, Ronel | 1296 Andover Road | | | | Lansdale | PA | 19446 | |
| A-GEM SUPPLY, INC. | 715 ALBANY STREET | | | | CALDWELL | ID | 83605 | |
| AGRA PLUS INC | 752 EAST LAKE BRIAR LANE | | | | EAGLE | ID | 83616 | |
| AGRAPLUS, INC. | 4190 NORTH JONES AVENUE | | | | BOISE | ID | 83704 | |
| AGRI - Associates | 7596 E Windrose Dr | | | | Scottsdale | AZ | 85260 | |
| AGRI-LINES | PO BOX 660 | | | | PARMA | ID | 83660 | |
| AGRI-SERVICE INC | PO BOX 285 | | | | TWIN FALLS | ID | 83303-0285 | |
| AGRITRADE INTERNATIONAL | 5415 PARE STREET, STE 222 | | | | MONTREAL | QC | H4P 1P7 | CANADA |
| A-Group, LLC | 619 Keogh Lane | | | | Caldwell | ID | 83607 | |
| AGS INDUSTRIAL MACHINING | 305 NW 24TH STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| AGSENSE LLC | PO BOX 53 | | | | HURON | SD | 57350-0053 | |
| AgSource Cooperative Services | PO Box 920230 | | | | Verona | WI | 53593-0230 | |
| AgSource Cooperative Services | PO Box 930130 | | | | Verona | WI | 53593-0130 | |
| AGUAYO, GUADALUPE | 102 EAST BARRON | | | | EVERMAN | TX | 76140 | |
| Aguayo Cisneros, Jose Roberto | 326 Naples Dr | | | | Duncanville | TX | 75116 | |
| Aguero, Jesus N | 11 W Oregon Ave | P O Box 954 | | | Homedale | ID | 83628 | |
| Aguero, Jesus | 2016 Idaho Ave | | | | Caldwell | ID | 83605 | |
| Aguilar, Tomas | 2001 Aden Rd | Apt 117 | | | Fort Worth | TX | 76117 | |
| Aguilar, Daniel E | 2021 Ross Ave | | | | Fort Worth | TX | 76164 | |
| Aguilar, Petra | 510 E. Gladstone St. Apt. 36 | | | | Azusa | CA | 91702 | |
| Aguilar Mata, Mariela | 3641 Stanley Ave | | | | Fort Worth | TX | 76110 | |
| Aguilera, Dario E. | 1505 Sunset Ave | | | | Caldwell | ID | 83605 | |
| Aguilera, Rafael Romero | 17 S. Fouth St. West | | | | Homedale | ID | 83628 | |
| Aguilera, Esther | 2819 Gipson St | | | | Fort Worth | TX | 76111 | |
| AGUILERA, SILVIA | 323 W WASHINGTON AVE | | | | HOMEDALE | ID | 83628 | |
| AGUILERA, ANTONIO | 745 AUDREY DR #4 | | | | HOMEDALE | ID | 83628 | |
| Aguilera, Maria E | 745 Audrey Dr. #4 | | | | Homedale | ID | 83628 | |
| Aguero Gomez, Cristihan J | 25437 Red Top Rd | | | | Wilder | ID | 83676 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Aguinaga, Alejandro | 20888 Ustick Rd | | | | Caldwell | ID | 83607 | |
| Aguiniga, Jacob | 2714 Arlington Avenu | apt 1 | | | Caldwell | ID | 83605 | |
| Aguiniga, Alejandro | 3820 Avenue M | | | | Fort Worth | TX | 76105 | |
| Aguiniga, Vanessa | 531 W California Ave | | | | Homedale | ID | 83628 | |
| Aguirre, Miguel | 114 Lancelot Ct | | | | Caldwell | ID | 83605 | |
| AGUIRRE, MIGUEL | 28743 HIGHWAY 18 | | | | PARMA | ID | 83660 | |
| Aguirre, Marian Magana | 315 9th Ave N | | | | Nampa | ID | 83687 | |
| Aguirre Rios, Wendy | 19488 Wagner Rd | | | | Caldwell | ID | 83607 | |
| Aguirre-Gomez, Adriana | 3513 Royal Crest Dr | | | | Fort Worth | TX | 76140 | |
| AGUSA INC. | 1055 SOUTH 19TH AVENUE | | | | LEMOORE | CA | 93245 | |
| AHERN RENTALS | P O BOX 271390 | | | | LAS VEGAS | NV | 89127-1390 | |
| Ahiki, Farouk | 2640 Shields St | | | | Philadelphia | PA | 19142 | |
| AHLSTROM AND BAKER | 10621 CALLE LEE SUITE 153 | | | | LOS ALAMITOS | CA | 90720 | |
| Ahmed, Fariya A | 691 SE 6th Ave | | | | Ontario | OR | 97914 | |
| Ahrendes, Denise M | 21242 Main St | | | | Greenleaf | ID | 83626 | |
| AIC INC. | 1140 N. VAN HORNE WAY | | | | ANAHEIM | CA | 92806 | |
| AID Enterprises LLC | PO Box 304 | | | | Humboldt | IA | 50548 | |
| AIG | Mergers and Acquisitions | 175 Water Street, 4th Fl | | | New York | NY | 10038 | |
| Aiken, Carl L | 495 Coatney Mountain Road | | | | Frenchburg | KY | 40322 | |
| AIN GARCIA | 2903 N ACRES RD | | | | HUTCHINSON | KS | 67502 | |
| Ainslie, Glenn A | 4300 Wedgmont Cir S | | | | Fort Worth | TX | 76133 | |
| AIP/OTP INDUSTRIAL | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| Air Compressor & Machine Co. of Iowa | DBA..Air-Mach, Inc. | 2345 Delaware Ave | | | Des Moines | IA | 50317 | |
| AIR CONTROL TECHNOLOGY LLC | 104 E FAIRVIEW AVE #240 | | | | MERIDIAN | ID | 83642 | |
| AIR EQUIPMENT COMPANY | 2350 SO ORCHARD ST | | | | BOISE | ID | 83705 | |
| AIR LIQUIDE AMERICA SPECIALTY | PO BOX 301046 | | | | DALLAS | TX | 75303-1046 | |
| AIR LIQUIDE INDUSTRIAL | U.S. LP | 9756 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2516 | |
| AIR LIQUIDE INDUSTRIAL US LP | 9756 SANTA FE SPRINGS RD. | | | | SANTA FE SPRING | CA | 90670-2516 | |
| AIR OIL SYSTEMS, INC | 753 WAMBOLD ROAD | | | | SOUDERTON | PA | 18964-2715 | |
| AIR PRODUCTS AND CHEMICALS, INC | Mail Code: 5701 Box 71200 | | | | CHARLOTTE | NC | 28272-1200 | |
| AIR PRODUCTS AND CHEMICALS, INC | PO BOX 935430 | | | | ATLANTA | GA | 31193-5430 | |
| AIR TECHNOLOGIES, INC | 1302 N. English Station Rd. | | | | Louisville | KY | 40223 | |
| AIR TECHNOLOGIES, INC | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| Airfoil Impellers | 2010 Fountain Ave. | | | | Bryan | TX | 77801 | |
| AIRGAS DRY ICE | PO BOX 951873 | | | | DALLAS | TX | 75395 | |
| AIRGAS INTERMOUNTAIN | PO BOX 7430 | | | | PASADENA | CA | 91109-7430 | |
| AIRGAS SAFETY INC | PO BOX 951884 | | | | DALLAS | TX | 75395 | |
| AIRGAS SPECIALTY PRODUCTS | PO BOX 934434 | | | | ATLANTA | GA | 31193-4434 | |
| AIRGAS USA, LLC | 3000 INDUSTRIAL DRIVE | | | | BOWLING GREEN | KY | 42012 | |
| Airgas USA, LLC | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| AIRGAS-MID AMERICA | AIRGAS INC USA LLC | PO BOX 7423 | | | Pasadena | CA | 91109 | |
| AIRGAS-MID AMERICA | AIRGAS INC USA LLC | | | | Pasadena | CA | 91109 | |
| AIRGAS-MID AMERICA | AIRGAS INC, SOUTH DIVISION | PO BOX 532609 | | | ATLANTA | GA | 30353 | |
| AIRLINE HYDRAULICS CORP | PO BOX 8500 S-2275 | | | | PHILADELPHIA | PA | 19178-7618 | |
| Airtech Inc | 301 Veterans Blvd | | | | Rutherford | NJ | 07070 | |
| Airtech Vacuum | 301 Veterans Blvd | | | | Rutherford | NJ | 07070 | |
| AIR-VENT DUCT CLEANING INC | 1555 Gehman Road | | | | Harleysville | PA | 19438 | |
| AIR-VENT DUCT CLEANING INC | 1555 Gehman Road | PO Box 353 | | | Harleysville | PA | 19438 | |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730 | | | | CHICAGO | IL | 60666-0730 | |
| AIVLES, SHANNON | 321 CANDLESTICK TRL | | | | SAGINAW | TX | 76179 | |
| AJINOMOTO HEALTH & NUTRITION | NORTH AMERICA INC. | DEPT. 10983 | | | PALATINE | IL | 60055-0983 | |
| Ajuchan, Charles Brandon | 1216 Circle Park Blvd | | | | Fort Worth | TX | 76164 | |
| Akers, Dana K | 2570 HWY 1050 | | | | Jeffersonville | KY | 40337 | |
| AKERS PACKAGING SOLUTIONS | HUNTINGTON - DEPT 771835 | PO BOX 77000 | | | DETROIT | MI | 48277-1835 | |
| AKERS PACKAGING SOLUTIONS | HUNTINGTON - DEPT 771835 | | | | DETROIT | MI | 48277-1835 | |
| Akin, Dustin | 1310 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| Akins, Michael R | 2175 N Hwy 360 | | | | Grand Prairie | TX | 75050 | |
| Akoi, Caroline P | 7066 Radbourne Rd | | | | Upper Darby | PA | 19082 | |
| Akoi, Joseph D | 7066 Radbourne Rd | | | | Upper Darby | PA | 19082 | |
| AL ESTRADA | 800 Linda Ave | | | | La Habra | CA | 90631 | |
| ALABAMA METAL INDUSTRIES CORP | P O BOX 712540 | | | | CINCINNATI | OH | 45271-2540 | |
| ALABED, RANI | 201 W. LANCASTER AVE. | UNIT 218 | | | FORTWORTH | TX | 76102 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALACARTE FOODS INC | PO BOX 58307 | | | | VERNON | CA | 90058 | |
| Alana Marie Martin | c/o Texas Child Support Disbursement | P O Box 659791 | | | San Antonio | TX | 76011 | |
| Alanis, Pedro A | 2600 Harvest Ln | | | | Fort Worth | TX | 76133 | |
| Alaniz, Oscar | 1305 Nw 20th Ave | | | | Ontario | OR | 97914 | |
| Alaniz, Jesus Carlos | 753 NW 2nd St | | | | Ontario | OR | 97914 | |
| ALANIZ, EDGAR | 926 W. OAKMONT AVE. | | | | NAMPA | ID | 83686 | |
| ALARIS INC. | PO BOX 16010 | | | | DULUTH | MN | 55816 | |
| ALASKA AIRLINES | PO BOX 749877 | | | | LOS ANGELES | CA | 90074-9877 | |
| ALASKAN COPPER & BRASS CO | P. O. BOX 516 | | | | SEATTLE | WA | 98111 | |
| Alatriste, Alexis | 302 Williams Way | | | | Nyssa | OR | 97913 | |
| Alba, Carmelo J | 17636 Hwy 95 | | | | Wilder | ID | 83676 | |
| Albarran, Noe | 3444 5th Ave | | | | Fort Worth | TX | 76110 | |
| Albaugh, Kathy | 4615 Downers Drive | | | | Downers Grove | IL | 60515 | |
| Albert, Jakay N | 2206 E Loop 820 | Apt 135 | | | Fort Worth | TX | 76112 | |
| Albor, Francisco | 120 E. Wyoming | P O Box 2215 | | | Homedale | ID | 83628 | |
| Albor, Maria D | 129 West Owyhee Ave | | | | Homedale | ID | 83628 | |
| Albor, Maria G | 609 Canyon Ave | | | | Wilder | ID | 83676 | |
| Albor, Christian Jacob | 620 C Ave | | | | Wilder | ID | 83676 | |
| Albor, Carlos | P O Box 2114 | | | | Homedale | ID | 83628 | |
| Albor, Paula | P.O. Box 532 | | | | Homedale | ID | 83628 | |
| Albor, Alejandro | PO Box 1302 | | | | Parma | ID | 83660 | |
| Albor, Maria G | Po Box 2143 | | | | Homedale | ID | 83628 | |
| Albright, Sara R | 3231 5th Ave North | | | | Fort Dodge | IA | 50501 | |
| Alcala, Jose | 201 2nd Ave So | | | | Dakota City | IA | 50529 | |
| Alcala, Jose R | 201 2nd Ave So | | | | Dakota City | IA | 50529 | |
| Alcantar, Cesar | 5916 Truett St | | | | Forest Hill | TX | 76119 | |
| Alcantar, Fabian Martinez | PO Box 87 | | | | Greenleaf | ID | 83626 | |
| Alcantara, Waldemar | 16350 Appleblossom St. | | | | La Puente | CA | 91744 | |
| Alcaraz, Isaias Perez | 1412 N 1st Ave Apt A | | | | Caldwell | ID | 83605 | |
| Alcaraz, Jose S | 2819 S. Georgia Ave | | | | Caldwell | ID | 83605 | |
| Alcaraz, Daniel Vilasenor | 608 C. Ave | | | | Wilder | ID | 83676 | |
| Alchemy Systems | 5301 Riata Park Court | Bldg F - Suite 100 | | | Austin | TX | 78727 | |
| ALCHEMY SYSTEMS | 5301 RIATA PARK COURT, BLDG. F | | | | AUSTIN | TX | 78727 | |
| Alchemy Systems LP | 5301 Riata Park Court | Bldg F | | | Austin | TX | 78727 | |
| Alchemy Systems LP | 5301 Rista Park Court #F | | | | Austin | TX | 78727 | |
| Alchemy Systems LP | 5301 Rista Park Court #F | Suite 100 | | | Austin | TX | 78727 | |
| ALCHEMY SYSTEMS, LP | 5301 Riata Park Court  F | Ste# 100 | | | AUSTIN | TX | 78727 | |
| Alcoser, Jake R | 1610 N 3rd St | | | | Nyssa | OR | 97913 | |
| Alcoser, Joshua Jose-Fenn | 307 N 5th St #4 | | | | Nyssa | OR | 97913 | |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE | | | | DALLAS | TX | 75235 | |
| Aldridge, Dantrell E | 3329 Thannisch Ave | | | | Fort Worth | TX | 76105 | |
| Alegria, Andrew Austin | 9999 Boat Club Rd | Apt 311 | | | Fort Worth | TX | 76179 | |
| ALEX C FERGUSSON LLC | PO BOX 62335 | | | | BALTIMORE | MD | 21264 | |
| ALEX KHANBIJIAN | 350 NORTH STARLING WAY | | | | ANAHEIM | CA | 92807 | |
| ALEX LOA | P.O. BOX 761 | | | | HOMEDALE | ID | 83628 | |
| Alexander, Andre M | 1001 Sterigere St | | | | Norristown | PA | 19401 | |
| Alexander & Associates | Photography Imaging LLC | | | | Cincinnati | OH | 45227 | |
| Alexander & Associates | Photography Imaging LLC | 4729 Red Bank Road | | | Cincinnati | OH | 45227 | |
| ALEXANDER CLARK BUS FORMS | 10801 EMERALD | | | | BOISE | ID | 83713 | |
| ALEXANDER ENTERPRISES | BPK ENTERPRISES, INC. dba | 1101 COLLEGE AVENUE | | | S. HOUSTON | TX | 77587-4215 | |
| ALEXANDER HAMILTON INST | 70 HILLTOP ROAD | | | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDER MACHINE & MAINT. SERVICE CO. | 3700 N. COMMERCE ST. | | | | FORT WORTH | TX | 76106 | |
| ALEXANDER'S MACHINE & MAINTENENCE SERV INC | 3700 N COMMERCE ST | | | | FORT WORTH | TX | 76106 | |
| ALFA LAVAL INC | PO BOX 951565 | | | | DALLAS | TX | 75395-1565 | |
| ALFA MEDICAL EQUIPMENT | SPECIALISTS, INC. | 265 POST AVENUE | | | WESTBURY | NY | 11590 | |
| Alfaro, Felipa | 806 E. Dewey Ln | | | | Caldwell | ID | 83605 | |
| Alfrey, Erika D | 1881 Olive Branch Road | | | | Flemingsburg | KY | 41041 | |
| Algona Publishing Company | 14 E Nebraska Street | | | | Algona | IA | 50511-0400 | |
| Algona Publishing Company | 14 E Nebraska Street | PO Box 400 | | | Algona | IA | 50511-0400 | |
| Ali, Abdirahman M | 70 NW 4th Ave | apt 25 | | | Ontario | OR | 97914 | |
| ALINCO COMPUTERS INC | PO BOX 3568 | | | | LA HABRA | CA | 90632-3568 | |
| ALINCO COMPUTERS, INC | 701 W KIMBERLY AVENUE | # 250 | | | PLACENTIA | CA | 92870 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALINCO COMPUTERS, INC. | 701 W. KIMBERLY AVE | SUITE 250 | | | PLACENTIA | CA | 92870 | |
| ALIXPARTNERS, LLP | ATTENTION: GENERAL COUNSEL | 2000 TOWN CENTER, SUITE 2400 | | | SOUTHFIELD | MI | 48075 | |
| AlixPartners,LLC | P.O. Box 5838 | | | | Carol Stream | IL | 60197-5838 | |
| ALK Technologies, Inc | PO Box 204769 | | | | Dallas | TX | 75320-4769 | |
| Alkar - Rapidpak, Inc. | 4012 Paysphere Circle | | | | Chicago | IL | 60674 | |
| ALKAR RAPID PAK MP EQUIPMENT INC | 4012 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ALKAR-RAPIDPAK, INC | 4012 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ALL - PACK - CO INC. | 718 ARROW GOLD CIRCLE | | | | COVINA | CA | 91722 | |
| ALL ABOUT SPORTS & AWARDS | 1358 E. HIGHWAY 377 | | | | GRANBURY | TX | 76048 | |
| ALL ACES BACKFLOW dba | P.O. BOX 2476 | | | | RNCHO CUCAMONGA | CA | 92336 | |
| ALL AMERICAN AWARDS | 311 W. ABRAMS | | | | ARLINGTON | TX | 76010 | |
| ALL AMERICAN CARRIERS, INC. | P.O. BOX 1760 | | | | GLENDALE | AZ | 85311 | |
| ALL AMERICAN INFLATABLES & RENTALS | 10837 IRISH GLEN TRAIL | | | | HASLET | TX | 76052 | |
| ALL AMERICAN SEASONING INC | 10600 E 54TH AVENUE | UNITES B & C | | | DENVER | CO | 80239 | |
| ALL AMERICAN SEASONING INC | 10600 E54TH AVENUE | | | | DENVER | CO | 80239 | |
| All American Turf Beauty, Inc | PO Box 260 | | | | Van Meter | IA | 50261-0260 | |
| ALL AROUND SPORTS LLC | 5400 W FRANKLIN RD SUITE H | | | | BOISE | ID | 83705 | |
| All Battery Centers Inc | 1301 West Glade Rd | Suite 156 | | | Euless | TX | 76039 | |
| ALL BATTERY CENTERS INC | 1301 West Glade Rd | | | | Euless | TX | 76039 | |
| ALL NATURAL LABEL LLC | PO BOX 411 | | | | GALLOWAY | OH | 43119 | |
| ALL NATURAL LABEL LLC | PO BOX 507 | | | | GALLOWAY | OH | 43119-9903 | |
| All Pack Co Inc | 7118 Arrow Grand Circle | | | | Covina | CA | 91722 | |
| ALL PACKAGING MACHINERY AND SUPPLIES CORPORATION | 90 13TH AVENUE, UNIT 11 | | | | RONKONKOMA | NY | 11779 | |
| ALL POINTS CHEMDRY | 543 S BREA BLVD | | | | BREA | CA | 92821 | |
| ALL-CITY TRAILER REPAIR, INC. | 2225 HINTON DRIVE | | | | IRVING | TX | 75061 | |
| ALLEGRA WESTPARK PRINTING | 298 N MAPLE GROVE RD | | | | BOISE | ID | 83606 | |
| Allen, Stephen T | 111 Murphy Dr. | | | | Mt. Sterling | KY | 40353 | |
| Allen, Glenn | 1216 Red Bank Ave | | | | West Deptford | NJ | 08086 | |
| Allen, Brandon T | 143 Kendall Springs Rd | | | | Owingsville | KY | 40360 | |
| Allen, Melanie A | 1747 Ringos Mills Rd | | | | Hillsboro | KY | 41049 | |
| Allen, Jaime L | 2829 Macquarie St | | | | Trophy Club | TX | 76262 | |
| Allen, Nathan C | 3030 W Ditch Creek St | | | | Meridian | ID | 83646 | |
| ALLEN, NATHAN | 3030 W. DITCH CREEK ST. | | | | MERIDIAN | ID | 83646 | |
| ALLEN, JAIME | 46 WESTMINSTER DR | | | | MORGANTOWN | WV | 26501 | |
| Allen, Steven T | 536 Fraley Road | | | | Salt Lick | KY | 40371 | |
| ALLEN, MELINDA | PO BOX 3084 | | | | MARIETTA | GA | 30061 | |
| ALLEN & RENNINGER, LLC | 102 ATLEE CIRCLE | | | | BERWYN | PA | 19312 | |
| Allen Lund Company, Inc | PO Box 51083 | | | | Los Angeles | CA | 90051-5383 | |
| Allen Trusty | PO Box 234 | | | | Frenchbug | KY | 40322 | |
| ALLENS INC | PO BOX 204863 | | | | DALLAS | TX | 75320-4863 | |
| ALL-FILL | 418 CREAMERY WAY | | | | EXTON | PA | 19341 | |
| ALL-FILL INC. | 418 CREAMERY WAY | | | | EXTON | PA | 19341 | |
| Allgood, Satin Sierria | 524 16th Ave S | | | | Nampa | ID | 83651 | |
| ALLIANCE GROUP LIMITED | PO BOX 845 | | | | INVERCARGILL 9840 | | | NEW ZEALAND |
| ALLIANCE ONE COLLECTION | PO BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| ALLIANCE TRUCKING | 91-229 KUHELA STREET | PUC 2114C | | | KAPOLEI | HI | 96707 | |
| Allied World National Assurance Company | Park Tower 15th Floor | Gubelstrasse 24 | | | Zug | | 6300 | Switzerland |
| ALLIED ELECTRONICS INC | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED GENERAL FIRE & SEC | PO BOX 140329 | | | | BOISE | ID | 83714 | |
| ALLIED INSURANCE | 1100 LOCUS ST, DEPT 2019 | | | | DES MOINES | IA | 50391-2019 | |
| ALLIED INSURANCE | 3820 109TH ST | | | | DES MOINES | IA | 50391-2019 | |
| ALLIED INSURANCE | RMRO DEPT 5576 | PO BOX 10405 | | | DES MOINES | IA | 50306 | |
| ALLIED PACKAGING CORP. | PO BOX 8010 | | | | PHOENIX | AZ | 85066-8010 | |
| Allied Reliability, Inc | 4200 Faber Place Drive | | | | Charleston | SC | 29405 | |
| Allied Systems, Inc | 2200 East Douglas Ave | | | | Des Moines | IA | 50313-2552 | |
| ALLIED UNIVERSAL SECURITY SERVICES, LP | 161 WASHINGTON ST. | SUITE 600 | EIGHT TOWER BRIDGE | | CONSHOHOCKEN | PA | 19428 | |
| Allied Universal Security Services, LP | PO Box 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| ALLIED WASTE SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALL-LOADS TRANSPORTATION INC | 501 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R8G9 | CANADA |
| ALLPAC INC | P.O. BOX 565685 | | | | DALLAS | TX | 75356-5685 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALL-PRO FORMS, INC. | P O BOX 174410 | | | | ARLINGTON | TX | 76003-4410 | |
| ALL-STAR MACH.&MFG. INC | 6790 CORPORATION PARKWAY | | | | FORT WORTH | TX | 76126 | |
| ALLSTATE IMAGING | 21621 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| ALL-STATE INDUSTRIES, INC. | 520 SOUTH 18TH ST | | | | WEST DES MOINES | IA | 50265-5532 | |
| All-Temp Logistics, Inc | PO Box 69 | | | | Parlin | NJ | 08859 | |
| ALL-TRANS EXPRESS, LLC | 1920 E THIRD STREET | SUITE # 22 | | | TEMPE | AZ | 85281 | |
| ALL-WAYS DELIVERIES EXPEDITING LLC | PO BOX 15331 | | | | Boise | ID | 83715-5331 | |
| Almazan, Jordon | 611 Canyon Ave | | | | Wilder | ID | 83676 | |
| Almeda, Maria De Los Angeles | 2011 Pearl | | | | Fort Worth | TX | 76164 | |
| ALONTI CAFE & CATERING | 2444 TIMES BLVD. | SUITE 360 | | | HOUSTON | TX | 77005 | |
| ALPHA COMPOSITE SYSTEMS, INC. | 6186 RAMONA STREET | | | | ALTA LOMA | CA | 91737 | |
| ALPHA ELECTRIC SERVICE | 14320 ISELI RD | | | | SANTA FE SPRING | CA | 90670 | |
| Alpha Productions Inc | 14 Bond St | | | | Great Neck | NY | 11021 | |
| ALPI INDUSTRIAL SUPPLY | PO BOX 4210 | | | | DIAMOND BAR | CA | 91765 | |
| ALS Environmental | P.O. Box 975444 | | | | Dallas | TX | 75397-5444 | |
| ALS Environmental ALS Group USA, Corp. | P.O. Box 975444 | | | | Dallas | TX | 75397-5444 | |
| ALS INC | 1103 W MAIN ST | | | | MIDDLETON | ID | 83644 | |
| ALSCO- PLANT | 2254 E BRANIFF ST | | | | BOISE | ID | 83716 | |
| ALSCO-AMERICAN LINEN DIV | 2254 BRANIFF ST | | | | BOISE | ID | 83716 | |
| ALSHEIKH, NAJWA | 6100 EDINEGER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| Alsip, Matthew Alan | 1509 S Kimball Ave | | | | Caldwell | ID | 83605 | |
| ALTEC PRODUCTS, INC. | 23422 MILL CREEK DRIVE | SUITE #225 | | | LAGUNA HILLS | CA | 92653 | |
| ALTECA LTD. | 731 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | |
| ALTERNATIVE FEEDS, LTD | 112 E. HWY 82 | | | | BONHAM | TX | 75418 | |
| Altman, Cameron | 1506 13th Ave N | | | | Fort Dodge | IA | 50501 | |
| Alvarado, Jorge Cobarrovias | 1284 SE 10th Ave | | | | Ontario | OR | 97914 | |
| Alvarado, Rene | 135 N 8th St. Apt. 4 | | | | Fort Dodge | IA | 50501 | |
| Alvarado, Alfredo | 625 W. Gaillard St. | | | | Glendora | CA | 91740 | |
| Alvarado Najera, Onesimo | 3412 Tourist Dr | | | | North Richland Hills | TX | 76117 | |
| Alvarado Yon, Richard | 438 N Cerritos Ave | | | | Azusa | CA | 91702 | |
| Alvarado Yon, Guillermo Alexander | 601 E. 8th. St. Apt 219 | | | | Azusa | CA | 91702 | |
| Alvares-Albor, Maria | 3205 Sage Drive | | | | Caldwel | ID | 83605 | |
| ALVAREZ, HUGO | 11325 BLACKSTONE CRT | | | | FONTANA | CA | 92337 | |
| Alvarez, Jacob | 1315 6th Ave N | | | | Fort Dodge | IA | 50501 | |
| Alvarez, Raymond Arthur | 1860 Belmont Ave | | | | Fort Worth | TX | 76164 | |
| Alvarez, Miguel Angel | 2062 Katrina Way | | | | Upland | CA | 91784 | |
| Alvarez, Lorena B | 219 Canal St | | | | Marsing | ID | 83639 | |
| Alvarez, Maria Gualdalupe | 322 C street | | | | Sparks | NV | 89431 | |
| Alvarez, Christopher Fernando | 402 W. California Ave | | | | Homedale | ID | 83628 | |
| Alvarez, Carlos | 4209 Downing Ave | | | | Baldwin Park | CA | 91706 | |
| ALVAREZ, SAJIR | 421 ASBURY DR | | | | SAGINAW | TX | 76179 | |
| Alvarez, Ricky Andrew | 4832 N Clydebank Ave | | | | Covina | CA | 91722 | |
| Alvarez, Elias | 623 E. Chicago St. | | | | Caldwell | ID | 83605 | |
| Alvarez, Michael | 6266 Peacock Run | | | | Lakeland | FL | 33549 | |
| Alvarez, Leonel Junior | 83 W. Washington BLVD. | | | | Pasadena | CA | 91103 | |
| Alvarez, Jorge Rive | P O Box 254 | | | | Homedale | ID | 83628 | |
| Alvarez, Carmen J | P.O.Box 34 | | | | Wilder | ID | 83676 | |
| Alvarez, Gabriela Martinez | PO Box 1524 | | | | Caldwell | ID | 83606 | |
| ALVAREZ & MARSAL | Attn: LIZ CARRINGTON | 600 MADISON AVE  8TH FLOOR | | | NEW YORK | NY | 10022 | |
| Alvarez Alvarez, Mayra D. | 122 Larimore Ave | | | | La Puente | CA | 91744 | |
| Alvarez Castro, Rodrigo | 3425 Race | | | | Fort Worth | TX | 76111 | |
| Alvarez Sandoval, Martin | 928 Rock Dove Cir | | | | Saginaw | TX | 76131 | |
| Alvarez Trejo, Eduardo | 14420 Clark St Apt 22 | | | | Baldwin Park | CA | 91706 | |
| ALVAREZ-LOPEZ, SERGIO | 10661 PLEASANT LANE | | | | MELBA | ID | 83641 | |
| ALVARO ALVARADO | 2511 RED ROBIN WAY | | | | CALDWELL | ID | 83605 | |
| ALWAYS CONNECT SOLUTIONS | 316 N. MIDLAND BLVD #1 | | | | NAMPA | ID | 83651 | |
| Amado, Carla | 11403 Broadmead St | | | | El Monte | CA | 91733 | |
| Amalgamated Food Brokerage | 1405 Linden Lane, Ste 101 | | | | Tempe | AZ | 85281 | |
| Amato's | Attn: Sal Monterosso | 54 Park Avenue | | | Penndel | PA | 19047 | |
| Amaya, Adolfo | 1245 Weaver Ridge Rd | | | | Morehead | KY | 40351 | |
| AMAYA, TIM | 3603 S SHARRON | | | | KENNEWICK | WA | 99336 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Amazon Web Services | P.O. Box 84023 | | | | Seattle | WA | 98124-8423 | |
| AMAZON.COM | 410 TERRY AVE, NORTH | | | | SEATTLE | WA | 98109-5210 | |
| AMBASSADOR SERVICES | PO BOX 269 | | | | GASTONIA | NC | 28053-0269 | |
| AMBASSADORS INC | ATTN: SCOTT GRAVELINE | 1071 CAMELBACK ST | | | NEWPORT BEACH | CA | 92660-3228 | |
| Ambitech Engineering Corp | 11885 Lackland Rd | Suite 601 | | | St Louis | MO | 63146 | |
| Ambitech Engineering Corp | 11885 Lackland Rd | | | | St Louis | MO | 63146 | |
| AMBITECH ENGINEERING CORPORATION | 1411 OPUS PLACE, | SUITE 200 | | | DOWNERS GROVE | IL | 60515 | |
| Ambitech Engineering Corporation | Dept. 77 - 5623 | | | | Chicago | IL | 60678-5623 | |
| Ambrocio Flores, William G | 406 4th St | | | | Wilder | ID | 83676 | |
| Amburgey, David W | 214 Mitchell Street | | | | Mount Sterling | KY | 40353 | |
| Amburgey, Gary M | 790 Main St | | | | Sharpsburg | KY | 40360 | |
| Amcar Freight, Inc | 12600 NW 25th Street #107 | | | | Miami | FL | 33182 | |
| AMEDEO'S | 519 ELLIOTT DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| A-MEDICAL ADVANTAGE HEALTHCARE | PO BOX 3770 | | | | DALLAS | TX | 75208 | |
| American Arbitration Association | 230 S. Broad St. 12th Floor | | | | Philadelphia | PA | 19102 | |
| American Arbitration Association | 230 South Broad Street | 12th Floor | | | Philadelphia | PA | 19102 | |
| AMERICAN AUTOMATAIC SPRINKLER | 600 DeCOSTA | PO BOX 7705 | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMATIC SPRINKLER | P.O BOX 7705 | | | | FORT WORTH | TX | 76111 | |
| AMERICAN BEEF PACKERS | 13677 YORBA AVE | | | | CHINO | CA | 91710 | |
| AMERICAN BEEF PACKERS INC | Attn: President or General Counsel | 13677 YORBA AVE | | | CHINO | CA | 91710 | |
| AMERICAN BEEF PACKERS, INC | 13677 YORBA AVE. | | | | CHINO | CA | 91710 | |
| AMERICAN BUSINESS SYSTEMS | PO BOX 660831 | | | | Dallas | TX | 75266-0831 | |
| American Cancer Society | 1504 College Way | | | | Lexington | KY | 40502 | |
| AMERICAN CANCER SOCIETY | ATTN: DARIN TALLANT | P O BOX 203 | | | HAILEY | ID | 83333 | |
| American Cancer Society | Attn: Relay for Life Montgomery County | 1504 College Way | | | Lexington | KY | 40502 | |
| AMERICAN CANVAS PRODUCTS INC. | P O BOX 4585 | | | | FORT WORTH | TX | 76164-0585 | |
| AMERICAN CASTING AND MFG CORP | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| American Chamber Of Comm Resouces | 65 East Wacker Place | | | | Chicago | IL | 60601 | |
| American Chamber Of Comm Resouces | 65 East Wacker Place | Suite 1804 | | | Chicago | IL | 60601 | |
| AMERICAN CLASSIFIEDS | 3612 OVERLAND | | | | BOISE | ID | 83705 | |
| AMERICAN CONSTRUCTION,INC | PO#BOX 1160 | | | | NAMPA | ID | 83653 | |
| AMERICAN DANATRON CORP. | 5837 REPUBLIC ST. | | | | RIVERSIDE | CA | 92504 | |
| AMERICAN DANATRON INC | 5837 REPUBLIC ST | | | | RIVERSIDE | CA | 92504 | |
| American Dispatch, Inc | 30th St. & A.V.R.R. | | | | Pittsburgh | PA | 15201 | |
| American Dispatch, Inc | 30th St. & A.V.R.R. | Eazor Square Bldg | | | Pittsburgh | PA | 15201 | |
| AMERICAN DYNAMIC IMAGING LTD | 121 NE LOOP 820  SUITE 200 | | | | HURST | TX | 76053 | |
| American Express | Attn: Payment Processing | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express | Box 0001 | | | | Los Angeles | CA | 90096-0001 | |
| AMERICAN EXPRESS | PO BOX 360001 | | | | FT LAUDERDALE | FL | 33336-001 | |
| American Fence Co., Inc | 14803 Frontier Road | | | | Omaha | NE | 68138-3835 | |
| AMERICAN FLAG & BANNER COMPANY, INC. | 5220 LARDON RD NE | | | | SALEM | OR | 97305 | |
| American Food Equipment Co. | 21040 Forbes Ave. | | | | Hayward | CA | 94545 | |
| AMERICAN FOOD EQUIPMENT CO. | 4923 E. Linden St. | | | | Caldwell | ID | 83605 | |
| AMERICAN FOOD EQUIPMENT CO. I | 4923 E. Linden St. | | | | Caldwell | ID | 83605 | |
| American Food Ingredients, Inc | 4021 Avenida De La Plata | Suite 501 | | | Oceanside | CA | 92056 | |
| AMERICAN FOOD INGREDIENTS, INC. | 4021 AVENIDA DE LA PLATA | | | | OCEANSIDE | CA | 92056 | |
| AMERICAN FOODS GROUP | P.O.BOX 578 | | | | ALEXANDRIA | MN | 56308 | |
| AMERICAN FOODS GROUP, LLC | P O BOX 578 | | | | ALEXANDRIA | MN | 56308 | |
| AMERICAN FOODS GROUP, LLC(LONG PRA) | 39162 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| American Glass Company | 1420 E. Commercial | | | | Algona | IA | 50511 | |
| American International Foods | 80696 Fulton St. East | | | | Ada | MI | 49301 | |
| American International Foods, Inc | 8066 Fulton St. East | | | | Ada | MI | 49301 | |
| AMERICAN KITCHEN MACH&REPAIR | 204 QUARRY STREET | | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN KITCHEN MACHINERY & REPAIR COMPANY, INC. | 204 QUARRY STREET | | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN MEAT EQUIPMENT LLC | 640 MULBERRY AVE | | | | SELMER | TN | 38375 | |
| AMERICAN MEAT INSTITUTE | 1150 CONNECTICUT AVE, NW | 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| American Meat Institute | PO Box 79344 | | | | Baltimore | MD | 21279-0344 | |
| American Meat Institute | PO Box 79344 | Attn: Eric Zito | | | Baltimore | MD | 21279-0344 | |
| American National Comm Real Estate Services LLC | 3465 S. Arlington Rd. | Suite E#183 | | | Akron | OH | 44312 | |
| American Packaging Corp. | P.O. Box 62526 | | | | Baltimore | MD | 21264 | |
| AMERICAN PAINTING | 1900 COUNTY ROAD 705 | | | | JOSHUA | TX | 76058-5603 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PANEL | 5800 S.E. 78TH STREET | | | | OCALA | FL | 34472-3412 | |
| AMERICAN PROFICIENCY INST | 1159 BUSINESS PARK DR. | | | | TRAVERSE CITY | MI | 49686 | |
| AMERICAN PROFICIENCY INSTITUTE | 1159 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| AMERICAN QUALITY NOZZLE | 11695 MCBEAN DRIVE | | | | EL MONTE | CA | 91732 | |
| AMERICAN RADIOLOGY CONSULTANTS | PO BOX 678253 | | | | DALLAS | TX | 75267 | |
| AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| American Red Cross | Brushy Creek Area Chapter | 33 North 16th Street | | | Fort Dodge | IA | 50501-4219 | |
| American Red Cross - Bushy Creek | Brushy Creek Area Chapter | | | | Fort Dodge | IA | 50501-4219 | |
| AMERICAN ROLAND FOOD CORP. | 71 WEST 23RD STREET | 15TH FLOOR | | | NEW YORK | NY | 10010 | |
| American Sales & Mktg | 8160 Corporate Park Drive, Ste150 | | | | Cincinnati | OH | 45242 | |
| American Sales & Mktg | Nancy Connor | 8160 Corporate Park Drive, Ste150 | | | Cincinnati | OH | 45242 | |
| AMERICAN SCALE | 3540 BASHFORD AVE | | | | LOUISVILLE | KY | 40218-3113 | |
| AMERICAN SOC. FOR QUALITY | P.O. B0X 555 | | | | MILWAUKEE | WI | 53201-0555 | |
| AMERICAN SOCIETY FOR MICROBIOLOGY PRESS | PO BOX 605 | | | | HERNDON | VA | 20172-0605 | |
| American Solutions For Business | 8479 Solution Center | | | | Chicago | IL | 60677-8004 | |
| AMERICAN STRUCTURES, INC. | PO BOX 409 | | | | MENOMONIE | WI | 54751 | |
| AMERICAN SURPLUS INC | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 | |
| AMERICAN TRAINING RESOURCES, INC. | PO BOX 487 | | | | TUSTIN | CA | 92781-0487 | |
| American Welding & Gas, Inc. | P.O. Box 74008003 | | | | Chicago | IL | 60674-8003 | |
| AmericInn | 100 West Kenyon Road | | | | Fort Dodge | IA | 50501 | |
| AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109-7155 | |
| AMERIPRIDE SERVICES | 403 MAIN AV W | | | | TWIN FALLS | ID | 83301 | |
| AMERIPRIDE SERVICES INC | PO BOX 728 | | | | BEMIDJI | MN | 56619-0728 | |
| AMERI-SOURCE PUBLICATIONS | PO BOX 2661 | | | | CHAMPLAIN | NY | 12919 | |
| Ameritas Life Insurance Corp | PO Box 81889 | | | | Lincoln | NE | 68501-1889 | |
| AMERITEL INN SPECTRUM | 7499 WEST OVERLAND | | | | BOISE | ID | 08379 | |
| AmeriTex Electric LLC | 17 WIMBLEDON CRT | | | | HEATH | TX | 75032 | |
| AMERITRADE TRUST COMPANY | 717 17TH STREET STE 1700 | | | | DENVER | CO | 80202-3323 | |
| AMERIWEST WATER SERVICES | PO BOX 44683 | | | | BOISE | ID | 83711-0683 | |
| Ametek Brookfield | 11 Commerce Blvd. | | | | Middleboro | MA | 02346-1031 | |
| Amezquita, Raul M | 1220 N 4th St | | | | Parma | ID | 83660 | |
| Amezquita, Francisco | 66 Gooding Dr | | | | Wilder | ID | 83676 | |
| AMICK FARMS | 2079 BATESBURG HWY | | | | BATESBURG | SC | 29006 | |
| Amick Farms | 26738 Network Place | | | | Chicago | IL | 60673 | |
| AMMERAAL BELTECH INC. | 27522 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| AMMONIA SERVICES | P. O. BOX 194 | | | | ITALY | TX | 76651 | |
| AMORETTI | 451 Lombard St | | | | Oxnard | CA | 93030 | |
| AMOS, TERRI | 9612 ORINDA DR | | | | FORT WORTH | TX | 76108 | |
| AMPACK | P.O. Box 62527 | | | | Baltimore | MD | 21264-2527 | |
| AMPAK | 103 W. Broad St. | | | | Story City | IA | 50248 | |
| AMTECK | 2421 FORTUNE DR | | | | LEXINGTON | KY | 40511 | |
| AMTEK | 4115 Thomas Drive SW | | | | Cedar Rapids | IA | 52404 | |
| Amyx, John | p.o. box 706 | | | | Owingsville | KY | 40363 | |
| AMZ Packaging, Inc | PO Box 58172 | | | | Vernon | CA | 90058 | |
| Analytics Management Consulting, Inc | 400 Chamber Street, 27G | | | | New York | NY | 10282 | |
| Analytics Management Consulting, Inc | Dan Gerrity | 400 Chamber Street,  27G | | | New York | NY | 10282 | |
| ANALYTICAL FOOD LABORATORIES | 865 GREENVIEW DR | | | | GRAND PRAIRIE | TX | 75050-2439 | |
| ANALYTICAL FOOD LABS | 860 Greenview Dr. | | | | Grand Prairie | TX | 75050 | |
| ANALYTICAL FOOD LABS | 860 Greenview Dr. | | | | Grand Prarie | TX | 75050 | |
| ANALYTICAL FOOD LABS | 865 GREENVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75050 | |
| ANALYTICAL LABORATORIES | 1804 NORTH 33RD STREET | | | | BOISE | ID | 83703 | |
| ANCHOR CLAIMS MANAGEMENT | 14785 PRESTON ROAD | | | | DALLAS | TX | 75254 | |
| ANCHOR CLAIMS MANAGEMENT | 14785 PRESTON ROAD | SUITE 350 | | | DALLAS | TX | 75254 | |
| ANCHOR GROUP, INC. | 9765 HARRY HINES BLVD. | | | | DALLAS | TX | 75220-5441 | |
| Ancor Holdings, LP | 100 Throckmorton St | | | | Fort Worth | TX | 76102 | |
| Ancor Holdings, LP | 100 Throckmorton St | Suite 1600 | | | Fort Worth | TX | 76102 | |
| Andersen, Mandy | 2271 200th Street | | | | Humboldt | IA | 50548 | |
| Anderson, Theresa | 103 3rd Ave So | | | | Rutland | IA | 50582 | |
| Anderson, Theresa | 103 3rd Ave So | PO Box 93 | | | Rutland | IA | 50582 | |
| Anderson, Theresa J | 103 3rd Ave So. | Po Box 93 | | | Rutland | IA | 50582 | |
| Anderson, Trevor N | 11463 Colville Ave | | | | Caldwell | ID | 83605 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Anderson, Dustin W | 115 S Gilmore St | | | | Gilmore City | IA | 50541 | |
| Anderson, Dustin | 115 So Gilmore St | | | | Gilmore City | IA | 50541 | |
| ANDERSON, NEIL | 1304 COLORADO RD | | | | LEXINGTON | KY | 40509 | |
| Anderson, Neil B | 1304 Colorado Rd | | | | Lexington | KY | 40509 | |
| Anderson, Ernest G | 1324 picksheon road | | | | owingsville | KY | 40360 | |
| Anderson, Colten | 1414 230th Street | | | | Moorland | IA | 50566 | |
| Anderson, Kyle | 1416 W. Main St. | | | | Visalia | CA | 93291 | |
| Anderson, Ricky D | 1578 Quisenberry Road | | | | Owingsville | KY | 40360 | |
| Anderson, Charles W | 187 Sorrell Lane | | | | Ewing | KY | 41039 | |
| Anderson, Kristin D | 2043 Adams Rd | | | | Owingsville | KY | 40360 | |
| Anderson, Candace R | 2070 Mud Lick Rd | | | | Salt Lick | KY | 40371 | |
| Anderson, Deborah D | 222 Larkin Bay | | | | Mount Sterling | KY | 40353 | |
| Anderson, Corey | 2291 160th St. | | | | Fort Dodge | IA | 50501 | |
| Anderson, Angela Alice Lee | 2443 Patch Ditch Rd | | | | Homedale | ID | 83628 | |
| Anderson, Franklin D | 2577 hwy west | | | | owingsville | KY | 40360 | |
| Anderson, Lann | 2718 Manchester Dr | | | | Caldwell | ID | 83605 | |
| Anderson, Cody L | 35 Coyle Street | | | | Owingsville | KY | 40360 | |
| Anderson, Patrick | 520 E 43rd St | | | | Garden City | ID | 83714 | |
| Anderson, Zachary | 5265 No. 9th St. | | | | Fort Dodge | IA | 50501 | |
| Anderson, Larry Eldridge | 5609 Richardson St | | | | Fort Worth | TX | 76119 | |
| Anderson, Dustin | 660 Clay Street, Box 36 | | | | Havelock | IA | 50546 | |
| ANDERSON, CAROLYN | 705 SE 143RD AVE | | | | PORTLAND | OR | 97233 | |
| Anderson, Richard | 736 SE 7th St. | | | | Ontario | OR | 97914 | |
| Anderson, Timothy W | 807 1st Ave | Apt #3 | | | Humboldt | IA | 50548 | |
| Anderson, Bobbi J | 829 Quisenberry | | | | Owingsville | KY | 40360 | |
| Anderson, Holly A | 845 No main Street | | | | Goldfield | IA | 50542 | |
| ANDERSON, JAMES | 9 MADISON VIEW RD | | | | BEREA | KY | 40403 | |
| Anderson, Jody | 96 Forest Blvd. Apt. 1 | | | | Humboldt | IA | 50548 | |
| Anderson, Jason T | 9935 levee road | | | | jeffersonville | KY | 40337 | |
| Anderson, Queena M | 994 tunnel hill road | | | | owingsville | KY | 40360 | |
| Anderson, Christian James | PO Box 1041 | | | | Homedale | ID | 83628 | |
| Anderson & Wood Construction Co. | 2120 Lanark St. | | | | Meridian | ID | 83642 | |
| Andolini's LLC | Mike Bausch | dba..Andolini's Pizzeria & Italian | 222 S Main Street | | Broken Arrow | OK | 74012 | |
| Andrade, Alejandro S | 823 West Drew St | | | | Fort Worth | TX | 76110 | |
| ANDRADE, MARIA JACOBO | PO BOX 1041 | | | | MARSING | ID | 83639 | |
| ANDRE M.V. CHAVES, M.D., INC. dba | P.O. BOX 1007 | | | | MURRIETA | CA | 92564 | |
| Andree, Shawn Arthur | 122 Donna Drive | | | | Middleton | ID | 83644 | |
| ANDRESS, MARK | 570 WILLOWVIEW | | | | SAGINAW | TX | 76179 | |
| Andrew, James Alan | 3451 Guadalupe Rd | | | | Fort Worth | TX | 76116 | |
| Andrew L. Milkowski | dba..Milkowski Consulting LLC | 227 Windham Hill | | | Cottage Grove | WI | 53527 | |
| Andrew Roberts, Inc. | PO Box 3775 | | | | Natick | MA | 01760 | |
| ANDREW WAYNE PARK | 8201 THREE BARS DRIVE | | | | FORT WORTH | TX | 76179 | |
| Andrews, Nicholas | 1620 12th Ave So | | | | Fort Dodge | IA | 50501 | |
| Andrews, Dakota | 1815 Cherry St | | | | Caldwell | ID | 83605 | |
| Andrews, Shawn | 75-5669 Kuakini Hwy | | | | Kailua-Kona | HI | 96740 | |
| Andrews Security Technologies, Inc | PO Box 1301 | | | | Spencer | IA | 51301 | |
| ANDRUS, DAVE | 1928 DEERFLAT RD. | | | | KUNA | ID | 83634 | |
| Andrus, Moriah Celestine | 931 Gem St | | | | Marsing | ID | 83639 | |
| ANDY'S SUPPLY INC. | 2803 WEST IDAHO STREET | | | | BOISE | ID | 83702-4629 | |
| Angel, Erin R | 3775 South Highway 211 | | | | Salt Lick | KY | 40371 | |
| ANGEL WALK | PO BOX 326 | | | | HOMEDALE | ID | 83628 | |
| ANGELA M MERCADO | PO BOX 253 | | | | HOMEDALE | ID | 83628 | |
| Angeles, Martin Ojeda | 3016 Bristol Ave | | | | Caldwell | ID | 83605 | |
| ANGIE MERCADO | PO BOX 253 | | | | HOMEDALE | ID | 83628 | |
| Angstrom, Sean | 309 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Angstrom, Sean A | 309 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Angstrom, Thomas | 401 3rd Ave No | | | | Humboldt | IA | 50548 | |
| Angstrom, Thomas A | 401 3rd Ave North | | | | Humboldt | IA | 50548 | |
| ANGUIANO, ABIGAIL | 4325 MONTECITO WAY  APT  3507 | | | | FORT WORTH | TX | 76106 | |
| ANGUIANO, ABBY | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| Anguiano De Raya, Rita | 3051 Lulu St | | | | Fort Worth | TX | 76106 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Anguiano Meza, David | 24446 Cascara Ct | | | | Caldwell | ID | 83607 | |
| ANNA ALICIA CALDERON | 503 NORTH 2ND ST. | | | | NYSSA | OR | 97913 | |
| Annah M. King O.T.R./L. | 3600 Gaston Ave | Suite 450 | | | Dallas | TX | 75246 | |
| Anria, Javier Eduardo | 4717 Park Bend Dr | | | | Fort Worth | TX | 76137 | |
| ANRITSU INFIVIS INC | 1001 CAMBRIDGE DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ANTHEM BCBS KY GROUP | PO BOX 105124 | | | | ATLANTA | GA | 30348-5124 | |
| Anthony Johnson | The Bouncy Thing | PO Box 611 | | | Fort Dodge | IA | 50501 | |
| ANTHONY W. CONNER, INC. | PO BOX 534 | | | | MERIDIAN | ID | 83680-0534 | |
| Anthony's Pizza & Pasta Ad Fund, Inc | 210 St. Paul Street, Ste 200 | | | | Denver | CO | 80206 | |
| Antolin De Martinez, Olga Lilia | 2136 Jacocks Ln | | | | Fort Worth | TX | 76115 | |
| Antolin Torres, Juan Dedics | 3213 Gordon Ave | | | | Fort Worth | TX | 76110 | |
| ANTON CABINETRY | 2002 W. PIONEER PARKWAY | | | | ARLINGTON | TX | 76013 | |
| Antonio Castro, Yeni | 31 Monterey Circle | | | | Humboldt | IA | 50548 | |
| ANTONIO LEOS | P.O. Box 114 | | | | WILDER | ID | 83676 | |
| Antonio Salas, Tranquilino | 71 Parkview Place | | | | Mount Sterling | KY | 40353 | |
| Anvil Fence Co. | 106 E. 46th St. | | | | Boise | ID | 83714-4701 | |
| ANVIL FENCE COMPANY | 106 E 46TH PLACE | | | | BOISE | ID | 83714-4701 | |
| ANYTIME DELIVERY SERVICE LLC | P.O. BOX 292163 | | | | LEWISVILLE | TX | 75029 | |
| ANZ FOOD PROD CORP | 5140 PALM VALLEY ROAD, SUITE 3 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| Anzaldua, Arnold | 2909 FM 1187 | | | | Crowley | TX | 76036 | |
| Anzaldua, Xavier D | 4905 Spurgin Pl. | | | | Caldwell | ID | 83607 | |
| ANZCO FOODS | 666 DUNDEE ROAD | SUITE 1104 | | | NORTHBROOK | IL | 60062 | |
| ANZCO FOODS NORTH AMERICA INC | 666 DUNDEE ROAD | | | | NORTHBROOK | IL | 60062 | |
| ANZCO FOODS NORTH AMERICA INC | 666 DUNDEE ROAD | SUITE 1605 | | | NORTHBROOK | IL | 60062 | |
| AOA | PO BOX 120489 | | | | ARLINGTON | TX | 76012 | |
| AOAC INTERNATIONAL | MEMBERSHIP AND PROF DEVELOP DEPT | 481 N FREDERICK AVE  SUITE 500 | | | GAITHERSBURG | MD | 20877 | |
| A-OK CONTRACTORS | 5303 ASPENWOOD AVE | | | | CALDWELL | ID | 83605 | |
| A-ONE MANUFACTURING CO ENSIGHT SOLUTION, LLC | 597 EVERGREEN ROAD | | | | STRAFFORD | MO | 65757 | |
| AP GAS & ELECTRIC (PA), LLC DBA APG&E | 6161 SAVOY DRIVE, SUITE 500 | | | | HOUSTON | TX | 77036 | |
| AP GAS & ELECTRIC ENERGY SOLUTIONS | ACCT#: 97065110-957-5 | PO BOX 660038 | | | DALLAS | TX | 75266-0038 | |
| AP IN-MOTION CHECKWEIGHERS | 2730 NORTHGATE COURT | | | | CUMMING | GA | 30041-6482 | |
| APACHE CYCLE SALES | 2482 SW 4TH AVE | | | | ONTARIO | OR | 97914 | |
| Apalatequi, Manuel | 10844 Saffron Dr | | | | Nampa | ID | 83687 | |
| APC, INC., U.S. AFFILIATE OF ASG | 6400 HIGHLANDS PARKWAY | SUITE F | | | SMYMA | GA | 30082 | |
| APEX STORAGE, INC. | 391 CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| APEX SUPPLY COMPANY | PO BOX 191049 | | | | DALLAS | TX | 75219-8049 | |
| API FOOD QUALITY INC | 1159 BUSINESS PARK DR. | | | | TRAVERSE CITY | MI | 49686 | |
| API SYSTEMS GROUP | 2609 NATIONAL CIRCLE | | | | GARLAND | TX | 75041 | |
| APL LOGISTICS AMERICAS LTD | 16220 N SCOTTSDALE RD  STE 300 | | | | SCOTTSDALE | AZ | 85254 | |
| APLUS / LS IMPRESSIONS | PO BOX 210192 | | | | DALLAS | TX | 75211 | |
| APOLLO OIL, LLC | P.O. Box 601872 | | | | Charlotte | NC | 28260-1872 | |
| APOLLO PAPER CO. OF DALLAS | P O BOX 2229 | | | | COPPELL | TX | 75019 | |
| Apple, Ann Marie | 5618 Shiloh Dr | | | | Caldwell | ID | 83605 | |
| Apple Inc | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| Apple Produce | Attn: Steve Najdek | 444 SE Caruthers | | | Portland | OR | 97214 | |
| APPLIED CONTROLS | 47 GENERAL WARREN BLVD | PO BOX 879 | | | MALVERN | PA | 19355-0918 | |
| APPLIED IND TECH INC | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUS TECH INC | 22510 NETWORK PL. | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECH | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| Applied Industrial Technologies, Inc | PO Box 100538 | | | | Pasadena | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGY | PO BOX 905794 | | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED MICROWAVE TECHNOLOGY INC | 4115 THOMAS DRIVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| APS (ADVANCED PAINT SERVICE) | P.O. BOX 501 | | | | HURST | TX | 76053 | |
| APSCREEN EMPLOYMENT SCREENING | PAYMENT PROCESSING CENTER | PO BOX 80639 | | | RANCHO SANTA MA | CA | 92688 | |
| APV NORTH AMERICA, INC. | 14689 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| APV NORTH AMERICA, INC | PO BOX 223272 | | | | PITTSBURGH | PA | 15251-2272 | |
| APV NORTH AMERICA, INC. | 14689 COLLECTION CENTER DRIVE | ACCT# 0209040 | | | CHICAGO | IL | 60693 | |
| APW Wyott | Attn: Danny Anderson | 729 3rd Ave | | | Dallas | TX | 75226 | |
| Aqua America Pennsylvania | 762 W. Lancaster Avenue | | | | Bryn Mawr | PA | 19010 | |
| Aqua America Pennsylvania | PO Box 70279 | | | | Philadelphia | PA | 19176-0279 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AQUA PA | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA-AEROBIC SYSTEMS, INC. | 6060 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0060 | |
| Aquafix Inc | 2310 Daniels St. | | | | Madison | WI | 53718 | |
| Aquafix Inc | PO Box 8682 | | | | Madison | WI | 53708-8682 | |
| AquaPhoenix Scientific, Inc. | 9 Barnhart Drive | | | | Hanover | PA | 17331 | |
| Aquatox Research, Inc. | 1201 East Fayette St. | | | | Syracuse | NY | 13210 | |
| Aquino De Padilla, Sandra Janet | 205 Silver Sage Way | | | | Homedale | ID | 83628 | |
| Arakelian, Stephen G. | 202 E. 4th St. | | | | Bridgeport | PA | 19405 | |
| ARAMARK | 22512 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| ARAMARK | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| ARAMARK (Laundry) | AVS Central Lockbox | PO Box 731676 | | | Dallas | TX | 75373-1676 | |
| ARAMARK LOGO ITEMS | 22512 Network Place | | | | Chicago | IL | 60673-1225 | |
| ARAMARK Uniform Services | ARAMARK Uniform Services | | | | Chicago | IL | 60673-1252 | |
| ARAMARK Uniform Services | ARAMARK Uniform Services | 26667 Network Place | | | Chicago | IL | 60673-1252 | |
| ARAMARK UNIFORM SERVICES, A DIVISION OF ARAMARK UNIFORM & CAREER APPAREL, LLC | 115 NORTH FIRST STREET | | | | BURBANK | CA | 91502 | |
| Aranda, Andres | 30 5th St N | | | | Humboldt | IA | 50548 | |
| Aranda, Andres | 30 5th St North | | | | Humboldt | IA | 50548 | |
| Aranda, Andres | 507 1st Ave N | | | | Dakota City | IA | 50529 | |
| Araya, Victoria | 7610 Emerald Ave | | | | Fontana | CA | 92336 | |
| ARBILL | P.O. BOX 820542 | | | | PHILDELPHIA | PA | 19182-0542 | |
| Arbolay Rodriguez, Juanita | 1069 Hillwood Dr | | | | Saginaw | TX | 76179 | |
| ARBON EQUIPMENT CORP | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| Arbon Equipment Corporation | 25464 Network Place | | | | Chicago | IL | 60673-1254 | |
| ARBON EQUIPTMENT CORP | CUSTOMER # 76540 | BOX 78196 | | | MILWAUKEE | WI | 53278-0196 | |
| ARBOR MATERIAL HANDLING | 2465 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBRE FARMS CORP | 6362 NORTH 192nd AVENUE | | | | WALKERVILLE | MI | 49459 | |
| ARC ENTERPRISES | 8809 THORNBRIDGE DRIVE | | | | FORT WORTH | TX | 76182 | |
| ARC EXCESS & SURPLUS, LLC | ATTN: MS. JOAN BRUNJES | PO BOX 9240 | | | GARDEN CITY | NY | 11530-9240 | |
| Arcbest | P.O. Box 10048 | | | | Ft. Smith | AR | 72917-0048 | |
| ARCBEST | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| Arch Indemnity Insurance Company | 360 Hamilton Avenue | Suite 600 | | | White Plains | NY | 10601 | |
| Arch Indemnity Insurance Company | Harbor Side 3 | 210 Hudson Street | | | Jersey City | NJ | 07311-1107 | |
| Arch Insurance Company | 360 Hamilton Avenue | Suite 600 | | | White Plains | NY | 10601 | |
| Arch Insurance Company | Harbor Side 3 | | | | Jersey City | NJ | 07311-1107 | |
| Arch Insurance Company | PO Box 504272 | | | | St. Louis | MO | 63150-4272 | |
| ARCHER DANIELS MIDLAND CO INC | PO BOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| ARCHER DANIELS MIDLAND COMPANY | PO BOX 95202 | | | | GRAPEVINE | TX | 76099-9752 | |
| ARCHER DANIELS MIDLAND, CO. | 4666 FARIES PARKWAY | P.O. BOX 1470 | | | DECATUR | IL | 62525 | |
| ARCMASTER SUPPLY INC | 301 WOODROW AVENUE | | | | FORT WORTH | TX | 76105 | |
| Arctic Insulation, Inc | PO Box 4697 | | | | Omaha | NE | 68104-0697 | |
| ARCTIC SERVICES | 17223 LAKEWOOD BLVD | | | | BELLFLOWER | CA | 90706 | |
| ARDENT MILLS, LLC. | 1875 LAWRENCE STREET | | | | DENVER | CO | 80202 | |
| AREA METROPOLITAN AMBULANCE AUTHORITY | PO DRAWER 99059 | | | | FORT WORTH | TX | 76199 | |
| Arechiga, Gabriel | 516 W Devanah St | | | | Covina | CA | 91722 | |
| Arellano, Ruth | 1313 5th Ave So | | | | Fort Dodge | IA | 50501 | |
| Arellano, Amber Monique | 836 Angeleno | | | | Azusa | CA | 91702 | |
| Arenas, Ana V | 22730 Farmway Rd Apt 826 | | | | Caldwell | ID | 83607 | |
| ARENAS KOOL JUMPERS | 512 S. BRADFIELD AVE. | | | | COMPTON | CA | 90221 | |
| Arevalo-Alfaro, Joaquin | 74 Gooding Dr | | | | Wilder | ID | 83676 | |
| ARGC PARTNERS, LLC | 9350 WILSHIRE BLVD. | | | | BEVERLY HILLS | CA | 90212 | |
| ARGOSRM | 268 BUSH STREET SUITE 3340 | | | | SAN FRANCISCO | CA | 94104 | |
| Argus Leader | PO Box 677349 | | | | Dallas | TX | 75267-7349 | |
| ARGUS OBSERVER, INC | 1160 SW 4TH ST | | | | ONTARIO | OR | 97914 | |
| Ari Armaturen USA LP | 125 Magellan Circle | | | | Webster | TX | 77598 | |
| ARIAKE U.S.A., INC | PO BOX 79562 | | | | BALTIMORE | MD | 21279-0562 | |
| Arias, Martin Vargas | 1404 N. Indiana Ave | | | | Caldwell | ID | 83605 | |
| Arias, Manuel | 1612 Homan Ave | | | | Fort Worth | TX | 76164 | |
| Arias, Cassandra Gonzalez | 201 A Ave | | | | Wilder | ID | 83676 | |
| Arias, Jorge M | 617 Prince ave | | | | Wilder | ID | 83676 | |
| Arias, Bernardo | 622 Mitchel DR. | | | | Wilder | ID | 83676 | |
| Arias, Janet | PO Box 716 | | | | Wilder | ID | 83676 | |

**CTI Foods, LLC, _et al._**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Arias Ruiz, Manuel | 1604 Daniel St | | | | Fort Worth | TX | 76104 | |
| Arias Velazquez, Christopher | 5184 E Thompson Rd | | | | Marsing | ID | 83639 | |
| Arias-Duen, Manuel | 622 Mitchell Dr | | | | Wilder | ID | 83676 | |
| ARIAS-DUREN, MANUEL | 622 MITCHELL DR | | | | WILDER | ID | 83676 | |
| Ariza, Maria Isais | 830 S. Azusa Ave. SPC 31 | | | | Azusa | CA | 91702 | |
| Ariza Hernandez, Adan | 830 S Azusa Ave | | | | Azusa | CA | 91702 | |
| Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |
| Arizona Dept. of Economic Security | Unemployment Tax Reports Mail Drop 5881 | PO Box 52027 | | | Phoenix | AZ | 85072-2027 | |
| ARJO ENGINEERS INC. | 4140 LEMMON AVE | STE 275 | | | DALLAS | TX | 75219 | |
| ARKA WATERTOWN I, LLC | 9350 WILSHIRE BLVD. | | | | BEVERLY HILLS | CA | 90212 | |
| ARKA/A&R MGT & DEV CO | LOCKBOX 900301115 | PO BOX 301115 | | | LOS ANGELES | CA | 90030-1115 | |
| Arkansas Department of Finance and Administration | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| ARKOTEX, INC. | 20811 ARKOTEX ROAD | | | | SILOAM SPRINGS | AR | 72761 | |
| Arlington Emergency Med Assc. | P O Box 960160 | | | | Oklahoma City | OK | 73196 | |
| ARLINGTON INDEPENDANT SCHOOL DISTRICT | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196-0301 | |
| ARLINGTON MEDICAL ASSOCIATES | 515 W MAYFIELD ROAD | # 302 | | | ARLINGTON | TX | 76014 | |
| Arlington Memorial Hospital | 800 W Randol Mill Rd | | | | Arlington | TX | 76012 | |
| ARLINGTON ORTHOPEDIC ASSOC | P O BOX 120489 | | | | ARLINGTON | TX | 76102 | |
| Arlington Police Department | Alarm Office 04-0101 | P O Box 1065 | | | Arlington | TX | 76004-1065 | |
| ARLINGTON TILE, INC. | 922 DANFORTH PLACE | | | | ARLINGTON | TX | 76017 | |
| Armada Trasnportation Solutions, LLC | 641 Alpha Drive | | | | Pittsburgh | PA | 15238 | |
| ARMAS, ARMANDO | 1225 W FELIX ST | | | | FORT WORTH | TX | 76116 | |
| Armas, Chris | 5728 Hobart St | | | | Fort Worth | TX | 76134 | |
| Armas Alonzo, Armando | 1225 W Felix St | | | | Fort Worth | TX | 76115 | |
| ARMATO, ANDREW | 3900 N E 100TH ST | | | | KANSAS CITY | MO | 64156 | |
| Armitage, Gerald | 2941 Moores Ferry Rd | | | | Salt Lick | KY | 40371 | |
| Armor - Eckrich | 20 Carando Drive | | | | Springfield | MA | 01104 | |
| ARMOR CORPORATION | 14882 STENGAL ST. | | | | WESTMINSTER | CA | 92683 | |
| ARMOR VAC CORP | 18558 LOS LEONES STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| Arms, Daniel E | 104 5th St N | | | | Dakota City | IA | 50529 | |
| Arms, Christopher D | 108 anessa lane apt. 1 | | | | mt. sterling | KY | 40353 | |
| Armstrong, Nick | 610 4th Ave So | | | | Fort Dodge | IA | 50501 | |
| ARMSTRONG, STEPHEN | 6702 E. ALMERIA ROAD | | | | SCOTTSDALE | AZ | 85257 | |
| ARMSTRONG TRANSPORT GROUP | 8210 UNIVERSITY EXECUTIVE PARK DR. | | | | CHARLOTTE | NC | 28262 | |
| Armstrong Transport Group Inc | 8210 University Executive Park Dr. | | | | Charlotte | NC | 28262 | |
| Armstrong Transport Group Inc | Attn: Christopher Cobb | 8210 University Executive Park Dr. Suite 210 | | | Charlotte | NC | 28262 | |
| Armstrong Transport Group Inc | P.O. Box 74815 | | | | Chicago | IL | 60694-4815 | |
| Armstrong Transport Group, Inc | PO Box 745100 | | | | Atlanta | GA | 30374-5100 | |
| ARMTECH INSURANCE SERVICES | PO BOX 69 | | | | WOLFFORTH | TX | 79382 | |
| ARNETT TRAILER SALES | PO BOX 214 | INDIAN MOUND DR | | | MT.STERLING | KY | 40353 | |
| Arnold, Nathan Warren | 355 Yellow Rose St | | | | Wilder | ID | 83676 | |
| Arnold, Charles L | 565 jame ridge drive | | | | mt. sterling | KY | 40353 | |
| ARNOLD MACHINERY CO INC | 300 EAST OVERLNAD RD | | | | MERIDIAN | ID | 83642 | |
| Arnold Motor Supply | PO Box 320 | | | | Spencer | IA | 51301 | |
| ARO COMPANIES | P O BOX 172217 | | | | ARLINGTON | TX | 76003-2217 | |
| AROMONT | 1800 EAST HWY 114, SUITE 102 | | | | SOUTHLAKE | TX | 76092 | |
| AROSE INCORPORATED | P O BOX 27 | 1229 BROADWAY | | | WESTVILLE | NJ | 08093 | |
| Arpac | P.O. Box 71948 | | | | Chicago | IL | 60694-1948 | |
| Array Enterprises, Inc | 245 West Roosevelt Road | Building 9, Unit 60 | | | West Chicago | IL | 60185 | |
| Arrayga, Raul | 107 E Wyoming Ave | | | | Homedale | ID | 83628 | |
| Arrayga, Diego | 409 W Montana Ave | | | | Homedale | ID | 83628 | |
| Arredondo, Misael | 2323 Red Robin Way | | | | Caldwell | ID | 83605 | |
| Arredondo, Martha | P.O. Box 617 | | | | Wilder | ID | 83676 | |
| Arreguin, Manuel Miguel | 3548 Tommy Watkins Dr | | | | Haltom City | TX | 76117 | |
| Arreola, Emily | 4100 Merida Ave | | | | Fort Worth | TX | 76115 | |
| Arreola, Ricardo | 524 Elmwood Dr | | | | Nampa | ID | 83687 | |
| ARRIAGA CONSTRUCTION, INC | 3915 DORMAN | | | | CALDWELL | ID | 83605 | |
| Arriaga Martinez, Juan Roberto | 1850 Lagonda Ave | | | | Fort Worth | TX | 76164 | |
| Arriaga Martinez, Jorge Armando | 957 Virginia Ln | | | | Saginaw | TX | 76179 | |
| Arriaga Quiroz, Baldomero | 1850 Lagonda Ave | | | | Fort Worth | TX | 76164 | |
| ARRON RUSSELL DESIGN, LLC | 2442 NW MARKET ST STE 594 | | | | SEATTLE | WA | 98107 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARRON RUSSELL DESIGN, LLC | 2442 NW Market St. | | | | SEATTLE | WA | 98107 | |
| Arron Russell Design, LLC | 2442 NW Market St. | Ste 594 | | | SEATTLE | WA | 98107 | |
| ARROW GRAPHICS | 18760 DIXIE RIVER RD | | | | CALDWELL | ID | 83607 | |
| Arrow Illinois Company | PO Box 17370 | | | | Chicago | IL | 60617 | |
| Arrow Truck Sales | 3200 Manchester Traffic Way | | | | Kansas City | MO | 64129 | |
| ARROWHEAD DRINKING WATER CO. | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MTN. SPRING | WATER PROCESSING SPRING | P.O. BOX 52237 | | | PHEONIX | AZ | 85072-2237 | |
| Arroyo, Agustin Ramirez | 15812 Juarez St | | | | Irwindale | CA | 91706 | |
| ARS RESCUE ROOTER | 7436 TOWER STREET | | | | RICHLAND HILLS | TX | 76118 | |
| Arteaga, Isabel | 30254 Shelton Rd. | | | | Parma | ID | 83660 | |
| Arteaga, Mark Brian | 305 E. Mason St. | | | | Azusa | CA | 91702 | |
| Arteaga, Hilda G | 803 E. Fisk Ave | | | | Parma | ID | 83660 | |
| Arteaga, Sendy | 803 E. Fisk Ave | | | | Parma | ID | 83660 | |
| ARTEX OVERHEAD DOOR COMPANY | P O BOX 182783 | | | | ARLINGTON | TX | 76096 | |
| ARTHUR ANTHONY GUAJARDO JR | 8354 CAPITAL REEF COURT | | | | FORT WORTH | TX | 76137 | |
| Arthur J. Gallagher & Co. | Chief Compliance Officer | Gallagher Global Brokerage | 2850 Golf Road | | Rolling Meadows | IL | 60008 | |
| Arthur J. Gallagher Risk Management | P.O. Box 29650 | | | | Phoenix | AZ | 85038-9650 | |
| Arthur J. Gallagher Risk Management Services, Inc. | John Schlichte (Midvale) | 6967 S River Gate Dr #200 | | | Midvale | UT | 84047 | |
| Arthur J. Gallagher Risk Management, Inc. | P.O. Box 29650 | | | | Phoenix | AZ | 85038-9650 | |
| ARTIC CASCADE | 1520 NATIONAL DRIVE | | | | SACRAMENTO | CA | 95834 | |
| ARTISTE FLAVOR ESSENCE, INC. | 35B FRANKLIN TURNPIKE | | | | WALDWICK | NJ | 07463 | |
| ART'S SERVICE INC | 1585 SW 4TH AVENUE | | | | ONTARIO | OR | 97914 | |
| ARTURO BANDA | P.O. BOX 606 | | | | WILDER | ID | 83676 | |
| Artwell, Marlon | 34 Kent Road | Unit 2 | | | Upper Darby | PA | 19082 | |
| Arvelo-Borras, Ricardo O | 5304 Virburnum Ct | | | | Arlington | TX | 76018 | |
| Arvizu, Eric Conrad | 411 Driftwood Rd. | | | | Boise | ID | 83713 | |
| Aryaka Networks, Inc. | 691 S. Milpitas Blvd. | Ste. #206 | | | Milpitas | CA | 95035 | |
| Aryaka Networks, Inc. | 691 S. Milpitas Blvd. | | | | Milpitas | CA | 95035 | |
| Arzauga, Gabe | 508 3rd Ave So | | | | Humboldt | IA | 50548 | |
| ASA SALES INC. | 2501 B WEST 237TH STREET | | | | TORRANCE | CA | 90505 | |
| ASA TRADING COMPANY | 1501 DOOLITTLE DRIVE, UNIT A | | | | SAN LEANDRO | CA | 94577 | |
| ASAP COURIER & DELIVERY SERVICE | P.O. BOX 536242 | | | | GRAND PRAIRIE | TX | 75053-6242 | |
| ASC - MEYNERS INC | C/O JACKSONVILLE BANK | | | | TAMPA | FL | 33623-3886 | |
| ASC - MEYNERS INC | C/O JACKSONVILLE BANK | PO BOX 23886 | | | TAMPA | FL | 33623-3886 | |
| ASCEND MEDIA | PO BOX 414674 | | | | KANSAS CITY | MO | 64141-4674 | |
| ASE Group, Inc | 6400 W 110th Street | | | | Overland Park | KS | 66207 | |
| ASE Group, Inc | 6400 W 110th Street | Suite #104 | | | Overland Park | KS | 66207 | |
| ASEPSIS AIR CONTROL INC | PO BOX 69331 | | | | TUKWILA | WA | 98168 | |
| ASHCRAFT COMPANY | 5620 FONDREN DRIVE | | | | DALLAS | TX | 75206 | |
| ASHCRAFT COMPANY INC | 5620 FONDREN DRIVE | | | | DALLAS | TX | 75206 | |
| ASHCRAFT FLOOR COVER, INC | 520 DONNA DRIVE | | | | NAMPA | ID | 83686 | |
| Asher, Billie E | 7310 Levee Rd | | | | Jeffersonville | KY | 40337 | |
| ASHLAND | PO BOX 93263 | | | | CHICAGO | IL | 60673-3263 | |
| ASHLAND DIST CO., INC. | PO BOX 116232 | | | | ATLANTA | GA | 30368 | |
| ASHRAF MOUSA | 2016 SE 122ND AVE #54 | | | | PORTLAND | ID | 97233 | |
| Ashton, Nicholas | 2313 Dodge Circle | | | | Fort Dodge | IA | 50501 | |
| ASHWORTH BROS., INC. | PO BOX 845816 | | | | BOSTON | MA | 02284-5816 | |
| ASHWORTH FACTORY SERVICE CORP | 222 MILLIKEN BLVD, SUITE 7 | | | | FALL RIVER | MA | 02721 | |
| ASHWORTH FACTORY SERVICE CORPORATION | 222 MILLIKEN BLVD., STE. 7 | | | | FALL RIVER | MA | 02721 | |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN PUBLISHERS, INC. | 4829 INNOVATION WAY | ACCOUNTS RECEIVABLE DEPT | | | CHICAGO | IL | 60682-0048 | |
| ASPEN SYSTEM INC | 6930 E CHAUNCEY LANE  SUITE 100 | | | | PHOENIX | AZ | 85054 | |
| ASPEN SYSTEMS INC | 6930 EAST CHAUNCEY LANE | SUITE 100 | | | PHOENIX | AZ | 85054 | |
| ASPEN TRANSPORTATION | PO BOX 1625 | | | | TEMECULA | CA | 92593-1625 | |
| ASPHALT KING | 3065 W. WHITEHALL STREET | | | | ALLENTOWN | PA | 18104 | |
| ASQ | Accounts Receivable | PO Box 555 | | | Milwaukee | WI | 53202 | |
| ASQ | PO BOX 555 | | | | MILWAUKEE | WI | 53201-0555 | |
| Assad H Mirza | dba..Infinity Operational Excellence | 2241 E Scenic Ct | | | Milton | WI | 53563 | |
| ASSAY TECH, INC. | 1252 QUARRY LANE | | | | PLEASANTON | CA | 94566 | |
| ASSE - DUES | 33480 TREASURY CENTER | | | | CHICAGO | IL | 60694-3400 | |
| ASSETS PROTECTION INC | 113 WEST LINCOLN HWY | | | | PENNDEL | PA | 19047 | |
| ASSETS PROTECTION INC | 140 E Richardson Ave | | | | Langhorne | PA | 19047 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ASSOCIATED CALIBRATION, INC. | 4343 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807-1805 | |
| ASSOCIATED LABORATORIES | 806 N. BATAVIA | | | | ORANGE | CA | 92868 | |
| Associated Material Handling Ind. Inc | 7954 Solution Center | | | | Chicago | IL | 60677-7009 | |
| Associated Packaging, Inc | P.O. Box 306068 | | | | Nashville | TN | 37230-6068 | |
| ASSOCIATED REPRODUCTION | SERVICES INC | 13925 WHITTIER BLVD | | | WHITTIER | CA | 90605-2037 | |
| ASTON CARTER, INC. | 3689 Collections Center Dr | | | | Chicago | IL | 60693 | |
| ASTON PACKAGING CO51 | PO BOX 651 | | | | ATHENS | AL | 35612 | |
| Astorquia, Stephanie J | 2663 E. Park River | | | | Boise | ID | 83706 | |
| Astorquia, Stephanie | 2663 East Park River | | | | Boise | ID | 83706 | |
| ASTRO MEAT TRADING INC | PO BOX 765 | | | | INDIANA | PA | 15701 | |
| Asumendi, Jacob M | 3724 W Catalpa Dr | | | | Boise | ID | 83703 | |
| AT CONFERENCE | P.O. BOX 2939 | | | | SOUTHHAMPTON | NY | 11969 | |
| AT CONFERENCE | P.O. BOX 347261 | | | | PITTSBURGH | PA | 15251-4261 | |
| AT CONSTRUCTION | 142 COLLEGE ST | | | | WINCHESTER | KY | 40391 | |
| AT&T | 208 S. Akard St. | | | | Dallas | TX | 75202 | |
| AT&T | P.O. BOX 13134 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | P.O. BOX 5019 | | | | Carol Stream | IL | 60197-5019 | |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| AT&T | PO Box 5001 | | | | Carol Stream | IL | 60197-5001 | |
| AT&T | PO BOX 5014 | | | | Carol Stream | IL | 60197-5014 | |
| AT&T | PO BOX 54360 | | | | LOS ANGELES | CA | 90054-0360 | |
| AT&T | PO BOX 6463 | | | | Carol Stream | IL | 60197-6463 | |
| AT&T | PO BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| AT&T #817 385-0198 3909 | P.O. BOX 660921 | | | | DALLAS | TX | 75266-0921 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T TELECONFERENCE SERV | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| AT&T U-VERSE | ACC # 120935763-0 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T U-VERSE | ACC # 120935763-0 | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| ATALANTA CORPORATION | PO BOX 202366 | | | | DALLAS | TX | 75320-2366 | |
| ATANDT | P.O. BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| ATANDT CREDIT MANAGEMENT | 901 MARQUETTE AVE #800 | | | | MINNEAPOLIS | MN | 55402 | |
| ATANDT LONG DISTANCE | P.O. BOX 5017 | | | | CAROL STREAM | IL | 60197 | |
| ATC FREIGHTLINER GROUP | PO BOX 203796 | | | | DALLAS | TX | 75320-3796 | |
| AT-CHEM, INC. | PO BOX 89 | | | | WILMINGTON | OH | 45177 | |
| ATD-American Co | acct # 354494 | PO Box 8500 S-2895 | | | Philadelphia | PA | 19178 | |
| ATD-American Co | PO Box 8500 S-2895 | | | | Philadelphia | PA | 19178 | |
| A-Tec Recycling | PO Box 17099 | | | | Des Moines | IA | 50317-9402 | |
| Athens Services, Inc. | 14048 E. Valley Blvd. | | | | City of Industry | CA | 91746 | |
| Athens Services, Inc. | PO BOX 60009 | | | | City of Industry | CA | 91716-0009 | |
| Atienzo, Elsa | 216 S. Grand Ave. Apt. 25 | | | | Covina | CA | 91724 | |
| Atkins, Jeff J | 4721 Forest Knoll Dr | | | | Forest Hill | TX | 76119 | |
| Atkins, Tiffany | 810 Keswick Rd. | | | | Colonial Heights | VA | 23834 | |
| Atkinson, Ross Edward | 220 W Montana Ave | apt 3 | | | Homedale | ID | 83628 | |
| Atlantic Capes Fisheries Inc | 140 Waldron Road | | | | Fall River | MA | 02720 | |
| ATLANTIC COAST FREEZERS | 2192 N. WEST BLVD. | | | | VINELAND | NJ | 08360 | |
| Atlantic Coastal Trucking | PO Box 6550 | | | | Carlstadt | NJ | 07072 | |
| Atlantic Coastal Trucking | PO Box 6550 | 50 Kero Road | | | Carlstadt | NJ | 07072 | |
| ATLANTIC CORPORATION | PO BOX 60002 | | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC ENGINEERED PRODUCTS, INC | PO BOX 639 | | | | KINDERHOOK | NY | 12106 | |
| ATLANTIC FOOD N SPICES INC. | 9201 SOVEREIGN ROW | | | | DALLAS | TX | 75247 | |
| Atlas Air & Water | PO Box 283 | | | | Lakeland | MN | 55043 | |
| Atlas Copco Compressors LLC | Dept. CH 19511 | | | | Palatine | IL | 60055-9511 | |
| Atlas Copco Compressors LLC | Terri/ Accts Receivable | Dept. CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Copco Rental LLC | Dept. 3243 | PO Box 123243 | | | Dallas | TX | 75312-3243 | |
| ATLAS PALLETS | 131 N KINGS RD | | | | NAMPA | ID | 83687 | |
| Atlas Van Lines, Inc. | P.O. Box 952340 | | | | St. Louis | MO | 63195-2340 | |
| ATMOS ENERGY | CUST # 38109 | PO BOX 841425 | | | DALLAS | TX | 75284 | |
| ATMOS ENERGY CORP | CUST # 4540 | PO BOX 841425 | | | DALLAS | TX | 75284 | |
| ATMOS ENERGY CORPORATION | ATTN: INDUSTRIAL CONTRACT ADMINISTRATION | P.O. BOX 223705 | | | DALLAS | TX | 75222-3705 | |
| Atmos Energy Corporation | CUST # 38109 | PO Box 841425 | | | Dallas | TX | 75284 | |
| Atmos Energy Corporation | PO Box 650205 | | | | Dallas | TX | 75265-0205 | |
| ATS Logistics Services, Inc. | LBX 7130, BOX 1450 | | | | Minneapolis | MN | 55485 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Au, Roland | 335 Shiloh Valley CT. | | | | Santa Rosa | CA | 95403 | |
| AUDIOLOGY ASSOCIATES OF EKSHC | 259 SOUTHLAND DR | | | | LEXINGTON | KY | 40503 | |
| AUGER FABRICATION INC | 418 CREAMERY WAY | | | | EXTON | PA | 19341 | |
| AUGER-FABRICATION INC. | 418 CREAMERY WAY | | | | EXTON | PA | 19341 | |
| Augustin, Ernst | 320 Mary Branch | Apt A | | | Mount Sterling | KY | 40353 | |
| Augustine, Rancisco | 6556 N. 18th Street | | | | Philadelphia | PA | 19126 | |
| Auntie Anne's Inc | 48-50 West Chestnut Street, Suite 200 | | | | Lancaster | PA | 17603 | |
| Auntie Anne's Inc | 48-50 West Chestnut Street, Suite 200 | Attn: Lisa Fike | | | Lancaster | PA | 17603 | |
| AUPC, INC | 1250 NE LOOP 410 | | | | SAN ANTONIO | TX | 78209-1550 | |
| AUPC, Inc. | 1250 NE Loop 410 | Suite 330 | | | San Antonio | TX | 78209-1550 | |
| AUSTIN, DARYL | 3606 HASTINGS DRIVE | | | | ARLINGTON | TX | 76013 | |
| AUSTIN FOAM PLASTICS, INC. | 2933 A.W. Grimes | | | | Pflugerville | TX | 78660 | |
| AUSTIN MILLENNIUM ENTERPRISES | P.O. BOX 1650 | | | | PINEHURST | NC | 28370 | |
| AUSTIN SCREW PRODUCTS | 133 S. 9TH AVE., STE D | | | | LA PUENTE | CA | 91746 | |
| AUSTIN-MAC, INC. | 2739 SIXTH AVE. SOUTH | P.O. Box 3746 | | | SEATTLE | WA | 98124 | |
| AUSTRALIAN PREMIUM BRANDS, INC. | P.O. BOX 31001-1680 | | | | PASADENA | CA | 91110-1680 | |
| AUTISM SPEAKS | 152 WEST 57TH STREET  52nd FLOOR | | | | NEW YORK | NY | 10019 | |
| AUTO ELECTRIC HYD HOSE | 120 HANSEN ACCESS ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| AUTO MATE TECHNOLOGIES, LLC | 34 HINDA BOULEVARD | | | | RIVERHEAD | NY | 11901 | |
| AUTO ZONE | P.O BOX 116067 | | | | ATLANTA | GA | 30369-6067 | |
| Autodesk, Inc | PO Box 2188 | | | | Carol Stream | IL | 60132-2188 | |
| AUTOMATIC BOILER COMPANY | 2025 W COMMONWEALTH AVE  SUITE D | | | | FULLERTON | CA | 92833 | |
| AUTOMATIC DATA PROCESSING | P.O. BOX 78415 | | | | PHOENIX | AZ | 85062-8415 | |
| AUTOMATION CONTROLS ELECTRIC, LL | 1584 EDMONDSON TRAIL | | | | ROCKWALL | TX | 75087 | |
| AUTOMATION CONTROLS ELECTRIC, LLC | 1584 EDMONDSON TRAIL | | | | ROCKWALL | TX | 75087 | |
| AUTOMATION DIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMATION INDUSTRIES | 8130 BERRY AVE SUITE 100 | | | | SACREMENTO | CA | 95828 | |
| AUTOMATION INDUSTRIES | 8130 BERRY AVE SUITE 100 | | | | SACRAMENTO | CA | 95828 | |
| Automation Resources | 1 N. Bacton Hill Rd. | Ste.# 204 | | | Frazer | PA | 19355 | |
| Automation Resources | 1 N. Bacton Hill Rd. | | | | Frazer | PA | 19355 | |
| Automha Americas Automation, LLC | 452 Fifth Avenue | | | | New York | NY | 10018 | |
| Autumn Foods, Inc | 217 South Prospect Avenue | | | | Clarendon Hills | IL | 60514 | |
| AVALOS, GLADYS | 6501 ALVANY ST APT A | | | | HUNTINGTON PARK | CA | 90255 | |
| Avalos, Juan A | 7219 Floral St | | | | Azle | TX | 76020 | |
| AVAYA INC. | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| AVCENTER INC | 1483 FLIGHTLINE BOX 12 | | | | POCATELLO | ID | 83204 | |
| Aventure Staffing & Prof Services LLC | PO Box 3124 | | | | Sioux City | IA | 51102 | |
| Aventure Staffing & Professional Services LLC | PO Box 3124 | | | | Sioux City | IA | 51102 | |
| AVERA, DONALD | 808 Petersburg Dr. | | | | Fort Mill | SC | 29708 | |
| AVERITT EXPRESS, INC | PO BOX 12197 | | | | ATLANTA | GA | 30368-2197 | |
| Averna, Brian | 2 Old Town Highway | Unit 27 | | | East Haven | CT | 06512 | |
| Averna, Brian | 2 Old Town Highway | | | | East Haven | CT | 06512 | |
| AVG - Sales | %Waytek | PO Box 1437 | | | Voorhees | NJ | 08043 | |
| AVG - Sales | Waytek | PO Box 1437 | | | Voorhees | NJ | 08043 | |
| Avid Solutions, Inc | 6900 Ne 14th Street, Suite 28 | | | | Ankeny | IA | 50021 | |
| Avila, Adam Patrick | 23249 El Paso Rd | | | | Caldwell | ID | 83607 | |
| AVILA, ENRIQUE | 3004 SEABOARD DR. | | | | ARLINGTON | TX | 76014 | |
| Avila, Diana V | 3516 Willing Ave | | | | Fort Worth | TX | 76110 | |
| Avila, Maria | 416 N 5th Ave | | | | Caldwell | ID | 83605 | |
| Avila, Arlene | 453 N Chester Ave Apt 1 | | | | Pasadena | CA | 91106 | |
| Avila, Cruz Miguel | 605 East Fisk | | | | Parma | ID | 83660 | |
| AVILA, GREG | 6732 GLENBROOK LN | | | | FORT WORTH | TX | 76133 | |
| Avila, Jose Angel | 70 NW 4th St | #38 | | | Ontario | OR | 97914 | |
| Avila, Stephen J | 907 NW 22nd St | | | | Fort Worth | TX | 76164 | |
| Avila, Marcela Francesca | P O Box 129 | | | | Parma | ID | 83660 | |
| Avila, Cirilo P | P.O. Box 129 | | | | Parma | ID | 83660 | |
| Avila Izola, Laura A | PO BOX 941 | | | | Marsing | ID | 83639 | |
| Avila Lujan, Luis Alberto | 5020 La Sena Ave | | | | Baldwin Park | CA | 91706 | |
| Aviles, Angel | 1109 Maybon Ln | | | | Homedale | ID | 83628 | |
| Aviles, Edgar | 618 N Dalton Ave. Apt. 1 | | | | Azusa | CA | 91702 | |
| Aviles-Cartagena, Carlos R | 331 Isbell Rd | Apt 331 | | | Fort Worth | TX | 76114 | |
| Avina, Joseph E | 4008 Sage Ct | | | | Caldwell | ID | 83605 | |

19 of 263

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AVIS | PO BOX 409309 | | | | ATLANTA | GA | 30384-9309 | |
| Avitia, Jaime | 433 3rd St NW | | | | Fort Dodge | IA | 50501 | |
| Avomeen Analytical Services | 4840 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| AWI Manufacturing, Inc | 3902 230th Street | PO Box 909 | | | Winsted | MN | 55395 | |
| AXIOM PLLC | 121 N 9TH SUITE 401 | | | | BOISE | ID | 83702 | |
| Ayala, Ernestina | 1410 W Flamingo Tr 63 | | | | Nampa | ID | 83651 | |
| AYALA, BERTHA | 3790 JUMP CREEK RD. | | | | HOMEDALE | ID | 83628 | |
| Ayala, Justina | P O Box 205 | | | | Huston | ID | 83630 | |
| Ayala Aguirre, Sofia A | 3905 Galvez Ave | | | | Fort Worth | TX | 76111 | |
| Ayllon, Nancy | 421 N Commercial Ave | | | | Emmett | ID | 83617 | |
| AZAR NUT CO. | SUNRISE CONFECTIONS dba | MOUNT FRANKLIN FOODS, LLC | | | DALLAS | TX | 75267-7609 | |
| AZTEC MANUFACTURING PARTNERSHIP, LTD. | 2550 S. Santa Fe Ave. | | | | Vista | CA | 76036 | |
| AZUSA CHAMBER OF COMMERCE | 240 W. FOOTHILL BLVD. | | | | AZUSA | CA | 91702 | |
| Azusa Light & Water | 729 N. Azusa Ave. | | | | Azuza | CA | 91702 | |
| AZUSA LIGHT & WATER | PO BOX 7030 | | | | ARTESIA | CA | 90702-7030 | |
| AZUSA LIGHT & WATER | PO BOX 9500 | | | | AZUSA | CA | 91702 | |
| AZUSA PLUMBING & HEATING | PO BOX 968 | | | | AZUSA | CA | 91702 | |
| AZUSA PLUMBING SUPPLY | PO BOX 968 | | | | AZUSA | CA | 91702 | |
| AZUSA REFINISHING | P.O. BOX 954 | | | | AZUSA | CA | 91702 | |
| AZUSA/LICENSE | PO BOX 1395 | | | | AZUSA | CA | 91702-1395 | |
| B & B TIRE SERVICE LLC | PO BOX 1061 | | | | KENNEDALE | TX | 76060 | |
| B & B Creative Marketing Inc | 1302 Washington Ave | | | | Washington Court House | OH | 43160 | |
| B & B Sales and Service | Brenda & Jerry Kramer | | | | Dakota City | IA | 50529 | |
| B & B Sales and Service | Brenda & Jerry Kramer | 503 Main,  Box 3 | | | Dakota City | IA | 50529 | |
| B & G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| B & J CONSTRUCTION | P O DRAWER 560 | | | | BALD KNOB | AR | 72010 | |
| B & K ELECTRIC WHLSL, INC | PO BOX 31001-1768 | | | | PASADENA | CA | 91110-1768 | |
| B BARKS AND SONS INC | PO BOX 834 | | | | N CAPE MAY | NJ | 08204-9996 | |
| B C SALES CO INC | PO BOX 1028 | | | | FRUITLAND | ID | 83619 | |
| B STEPHEN COOPERAGE INC | PO BOX 9537 | | | | ONTARIO | CA | 91762-9537 | |
| B&B Quality Food Providers | 1801 Murchison Drive, Suite 200 | | | | Burlingame | CA | 94010 | |
| B&D ENTERPRISES LLC | 2218 KRISTY PLACE | | | | NAMPA | ID | 83651 | |
| B&D SECURITY INC | 9120 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| B3 Diagnostic Laboratory | 24555 Southfield Rd | #IL60 | | | Southfield | MA | 48075 | |
| B3 DIAGNOSTIC LABORATORY | 6614 Lincoln Ave | | | | Lockport | NY | 14094 | |
| BAADER FOOD PROCESSNG INC | 3086 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Baadsgaard, Rick | 810 Avalon Ct. | | | | Cleburne | TX | 76033 | |
| Babcock, Larry | 3713 E. Pioneer Rd | | | | Homedale | ID | 83628 | |
| BABER, JOHN | 98 OAKLAWN DR | | | | SHARPSBURG | KY | 40374 | |
| BACHMAN, TIM | 13411 LOCUST LANE | | | | NAMPA | ID | 83686 | |
| Back, Joshua D | 3145 Open Fork Rd | | | | Morehead | KY | 40351 | |
| Back, Carolyn S | 571 Tolan Road | | | | Frenchburg | KY | 40322 | |
| BACKGROUNDCHECKS.COM | PO BOX 890468 | | | | CHARLOTTE | NC | 28289 | |
| Backseat Diner & Drive In, Inc. | 111 8th Street North | | | | Humboldt | IA | 50548 | |
| Badame, Annette | 4312 Buckeye Rd | | | | Madison | WI | 53716 | |
| Badger Industrial Supply & Equipment, LLC | 4404 Anderson Drive | | | | Eau Claire | WI | 54703 | |
| BADIOLA, BRYAN | 26088 HOMEDALE RD. | | | | WILDER | ID | 83676 | |
| BADIOLA, MARIE | 3783 HIGHWAY 95 | | | | HOMEDALE | ID | 83628 | |
| Badiola, Ben | 3783 HWY 95 | | | | HOMEDALE | ID | 83628 | |
| Badiola, Ben C. | 3783 HWY 95 | | | | HOMEDALE | ID | 83628 | |
| Badiola, Ben (Consulting) | 3783 US Hwy 95 | | | | Homedale | ID | 83628 | |
| Baesler, Christopher D | 3025 Maddic Lane | | | | Lexinton | KY | 40511 | |
| Baggett, Samuel P | 2931 Vistas Dr | Apt 13B | | | Fort Worth | TX | 76135 | |
| Bags Elite | 3030 East Meadows Blvd. | | | | Mesquite | TX | 75150 | |
| BAGS ELITE, INC. | 3030 EAST MEADOWS BLVD | | | | MESQUITE | TX | 75150 | |
| BAHEM, RAMONA | 3054 GRAVEYARD PT RD | | | | HOMEDALE | ID | 83628 | |
| Bahr, Geoffrey L | 1646 280th St | | | | Callender | IA | 50523 | |
| Bahr, Geoffrey | 1646 280th Street | | | | Callender | IA | 50523 | |
| BAILEY, KAREN H. | 2375 SIR BARTON UNIT 2301 | BOX 128 | | | LEXINGTON | KY | 40509 | |
| BAILEY, KAREN | 2375 Sir Barton Way | | | | Lexington | KY | 40509 | |
| Bailey, Karen H | 3253 Alcott Place | Box 45 | | | Lexington | KY | 40509 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Bailey, Michael | 381 Atkinson Rd | | | | Owingsville | KY | 40360 | |
| Bailey, Amber | 537 2nd Street SW | | | | Fort Dodge | IA | 50501 | |
| Bailey, Jake | 537 2nd Street SW | | | | Fort Dodge | IA | 50501 | |
| Bailey, Cherokee | 58 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Bailey, Cynthia Louisa | 58 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Bailey, Brittany Lee Ann | 58 W. Hoadley Dr | | | | Wilder | ID | 83676 | |
| Bailey, Keven | 607 Canyon Dr | | | | Wilder | ID | 83676 | |
| BAILEY INTERNATIONL OF ALTANTA | 3312-B NORTH BERKELEY LAKE RD | | | | DULUTH | GA | 30096-1914 | |
| BAIN AND COMPANY | PO BOX 11321 | | | | BOSTON | MA | 02211 | |
| Baird, Christopher A | 103 8th St North | | | | Humboldt | IA | 50548 | |
| Baird, Christopher G | 240 Castle Drive | | | | Morehead | KY | 40351 | |
| Baiz, Edward | 422 Grant St | | | | Caldwell | ID | 83605 | |
| Baker, Austin W | 120 Paula Drive | | | | Mount Sterling | KY | 40353 | |
| Baker, Skylar James | 2030 Brunback Rd | | | | Adrian | OR | 97901 | |
| Baker, Shawn | 2071 Cusmoledo St | | | | Eugene | OR | 97402 | |
| Baker, Rodney A | 321 Clarence Lane | | | | Nampa | ID | 83687 | |
| Baker, Jason E | 97 Barbar Lynn Drive | | | | Owingsville | KY | 40360 | |
| BAKER AUCTION COMPANY | P O BOX 399 | | | | ONTARIO | OR | 97914 | |
| BAKER COMMODITIES INC. | LOS ANGELES DIVISION | 4020 BANDINI BLVD. | | | LOS ANGELES | CA | 90058 | |
| Baker Electric of Ft Dodge LLC | 22638 Old Hwy 169 | | | | Fort Dodge | IA | 50501 | |
| BAKER MANUFACTURING COMPANY | 133 ENTERPRISE STREET | | | | EVANSVILLE | WI | 53536 | |
| BAKIE, ELIZABETH | 10595 W. SNOW WOLF DR | | | | STAR | ID | 83669 | |
| Balbin Yarin, Edgar | 309 Fillmore St. | | | | Caldwell | ID | 83605 | |
| BALCHEM CORP | P.O. BOX 418754 | | | | BOSTON | MA | 02241-8754 | |
| Balchem Corporation | PO BOX 418754 | | | | BOSTON | MA | 02241 | |
| Balderas, Markas Andrew | 303 N Indiana Ave | | | | Caldwell | ID | 83605 | |
| Balderas, Matthew Marcel | 303 N. Indiana | | | | Caldwell | ID | 83605 | |
| Baldridge, Ausundra L | 1861 forge hill road | | | | owingsville | KY | 40360 | |
| BALDRIDGE, PAUL | 24950 CLARK RD | | | | APPLE VALLEY | CA | 92307 | |
| Baldridge, Rachel A | 2632 highway 1274 | | | | Frenchburg | KY | 40322 | |
| BALDRIDGE EQUIPMENT INC | 24950 CLARK RD | | | | APPLE VALLEY | CA | 92307 | |
| BALDWIN ENGINEERING CORPORATION | P.O. BOX 4315 | | | | WINCHESTER | KY | 40392-4315 | |
| Baldwin Gilman, LLC | 4760 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| Baldwin Gilman, LLC | 4760 Red Bank Expressway | Suite 216 | | | Cincinnati | OH | 45227 | |
| Baldwin Supply Company | PO Box 855672 | | | | Minneapolis | MN | 55485-5672 | |
| Baldwin Supply Company | PO Box 8895 | | | | Carol Stream | IL | 60197-8895 | |
| Balentine, Theresa A | 1237 Angus Trail | | | | Lexington | KY | 40509 | |
| BALENTINE, THERESA | 59 CUSTOM FOODS DRIVE | | | | OWINGSVILLE | KY | 40360 | |
| Ball, Kenny Russell | 10114 West Arrowleaf Court | | | | Star | ID | 83669 | |
| Ball, Amber D | 210 cooper street | | | | olive hill | KY | 41164 | |
| Ball, Kenny | 608 S Canvasback Way | | | | Meridian | ID | 83642 | |
| Ball Plumbing, Inc | 22638 Old Hwy 169 | | | | Fort Dodge | IA | 50501 | |
| Ball Plumbing, Inc | Dan | 22638 Old Hwy 169 | | | Fort Dodge | IA | 50501 | |
| Ballesteros, Elisabeth Monica | 3421 Ahern Dr. | | | | Baldwin Park | CA | 91706 | |
| Ballmer, Terry I | 23 Barber Rd | | | | Clearfield | KY | 40313 | |
| Ballou, Andrew | 15822 Riverside Rd | | | | Caldwell | ID | 83607 | |
| BALMAC INC | PO BOX 250 | | | | HILLIARD | OH | 43026 | |
| Baltierrez, Margarita | 119 W. Washington | | | | Homedale | ID | 83628 | |
| BALZ INC | 16 SOUTH BROADWAY | | | | WIND GAP | PA | 18091 | |
| BANA INC. | P O BOX 99239 | | | | FORT WORTH | TX | 76199-0239 | |
| BANC OF AMERICA LEASING | P.O. BOX 100918 | | | | ATLANTA | GA | 30384-0918 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ATTN: CRISTINA FOLEY | 2059 NORTHLAKE PARKWAY, 3 NORTH | | | TUCKER | GA | 30084 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | ATTN: NANCY O'CONNER VP SALES ASSOCIATE | 555 CALIFORNIA ST 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 2059 NORTHLAKE PARKWAY 3 NORTH | | | | TUCKER | GA | 30084 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 2059 NORTHLAKE PARKWAY, 3RD FLOOR | | | | TUCKER | GA | 30084 | |
| Banda, Mike | 1925 Kristen ct | | | | Ft. Worth | TX | 76131 | |
| Banda, Irma C | PO BOX 356 | | | | Notus | ID | 83656 | |
| Banda, Patricia Amber Rose | PO Box 728 | | | | Wilder | ID | 83676 | |
| Bandoo, Dameohna C | 2648 2nd Ave N | | | | Fort Dodge | IA | 50501 | |
| Bandoo, Mahleeyah F | 2648 2nd Ave N | | | | Fort Dodge | IA | 50501 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Banfield, Hayden R | 631 Brentwood Dr. | | | | Mt. Sterling | KY | 40353 | |
| BANGLESDORF, JAKE | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| BANKCARD CENTER | ZION BANK UTAH | PO BOX 30833 | | | SALT LAKE CITY | UT | 84130-0833 | |
| BANKCARD CENTER | ZION BANK UTAH | | | | SALT LAKE CITY | UT | 84130-0833 | |
| BankDirect Capital Finance, LLC | Two Conway Park | | | | Lake Forest | IL | 60045 | |
| BankDirect Capital Finance, LLC | Two Conway Park | 150 North Field Drive | | | Lake Forest | IL | 60045 | |
| Ban-Koe Systems Group, Inc. | 9100 West Bloomington Freeway | | | | Minneapolis | MN | 55431 | |
| Ban-Koe Systems, Inc | Vicki Shoemaker | 9401 James Ave S., Suite 180 | | | Minneapolis | MN | 55431 | |
| Banks, Vanardo B | 1642 Tinsman Ave. | | | | Pennsauken | NJ | 08110 | |
| Banks, Carl | 2747 Betty's Drive | | | | Albany | GA | 31705 | |
| Banks, Robert | 648 m whitt road | | | | west liberty | KY | 41472 | |
| Banks and Business Solutions | PO Box 910 | | | | Mabelvale | AR | 72103 | |
| BANNER LIFE INSURANCE | P.O. BOX 740526 | | | | ATLANTA | GA | 30374-0526 | |
| BAR DIAMOND INC | PO BOX 60 | | | | PARMA | ID | 83660-0060 | |
| Barajas, Israel | 407 w. Utah Ave | | | | Homedale | ID | 83628 | |
| Barajas, Maria Clara | 712 E Grove Ave | | | | Parma | ID | 83660 | |
| Barajas, Audriana C | PO Box202 | | | | Parma | ID | 83660 | |
| Barba, Brenda Ruby | 23579 Boise River Rd | | | | Caldwell | ID | 83607 | |
| BARBARA LAST | 1908 OVERDENE AVE | | | | ROCKFORD | IL | 61103 | |
| Barber, Sandra Kay | 1957 White Oak Rd | | | | Owingsville | KY | 40360 | |
| Barber, Willie | 1957 White Oak Road | | | | Owingsville | KY | 40360 | |
| BARBER, CHRISTINA | 6600 HARMONSON RD | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| Barbosa, Esmeralda | Post Office Box 1524 | | | | Caldwell | ID | 83606 | |
| Barbosa Nunez, Omar | 610 1/2 3rd Ave S | | | | Humboldt | IA | 50548 | |
| Barbosa, Yolanda | 2714 Arlington Ave Apt 101 | | | | Caldwell | ID | 83605 | |
| Barboza, Jesus | 619 KEOGH LN. | | | | CALDWELL | ID | 83605 | |
| BARBOZA, JESUS A. | 619 KEOGH LN. | | | | CALDWELL | ID | 83605 | |
| Barboza, Jesus Alejandro | 619 KEOGH LN. | | | | CALDWELL | ID | 83605 | |
| Barboza, Omar | PO BOX 1524 | | | | Caldwell | ID | 83606 | |
| Barclay, Sebina K | 1510 Creek Bank Ln | | | | Arlington | TX | 76014 | |
| Barco, Alejandro | 1106 S Mcbride Ave #4 | | | | Los Angeles | CA | 90022 | |
| Barco, Adan Garcia | 818 Gardiner St | | | | Arlingotn | TX | 76012 | |
| Barco, Juan | 818 Gardiner St | | | | Arlington | TX | 76012 | |
| BARCO PRODUCTS COMPANY | 11 N. BATAVIA AVE | | | | BATAVIA | IL | 60510-1961 | |
| BARCODE GIANT | PO BOX 0776 | | | | CHICAGO | IL | 60690-0776 | |
| Barcode Trading Post | 620 Haggard St. | Suite 602 | | | Plano | TX | 75074 | |
| BARCODES INC. | 218 S WABASH AVE, SUITE 500 | | | | CHICAGO | IL | 60604 | |
| BARCODES INC. | P.O. Box 0776 | | | | CHICAGO | IL | 60690-0776 | |
| BARCODES, LLC. | PO BOX 0776 | | | | CHICAGO | IL | 60690-0076 | |
| BARCODING, INC. | 2220 BOSTON ST, 2ND FL | | | | BALTIMORE | MD | 21231 | |
| Bardill, Neil | 2915 Bluestem Dr. #2115 | | | | West Fargo | ND | 58078 | |
| Bare, Charlene W | 514 Shields Road | | | | Sharpsburg | KY | 40374 | |
| Barenberg, Shayne Douglas | 570 Cornell St | | | | Middleton | ID | 83644 | |
| Barge Jr, Bosque A | 2806 Indian Creek Dr | Apt. 15-207 | | | Arlington | TX | 76010 | |
| Barger, Austin L | 110 Azalea | | | | Mount Sterling | KY | 40353 | |
| Barger, Timothy L | 1700 Trace Mills Dr | Apt 604 | | | Arlington | TX | 76014 | |
| BARGREEN ELLINGSON INC | LOCKBOX 310055 | PO BOX 94328 | | | SEATTLE | WA | 98124-6628 | |
| BARGREEN ELLINGSON INC | LOCKBOX 310055 | | | | SEATTLE | WA | 98124-6628 | |
| Bari Foods (FI) | Attn: Linda Gianguzzi | 3875 Bengert St. | | | Orlando | FL | 32808 | |
| Barker, Ryan Nicholas | 12 S. 6th West | Trlr 17 | | | Homedale | ID | 83628 | |
| Barker, Ted Bennett | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| Barker, Mikeal J | 2895 US 60 E Lot 2 | | | | Morehead | KY | 40351 | |
| BARKER, DALE | 689 LONESOME RD. | | | | ADRIAN | OR | 97901 | |
| Barker, Stephanie R | 765 120th St | | | | Kanawha | IA | 50447 | |
| Barker, Tyler D | 82 Grahn Rd | | | | Olive Hill | KY | 41164 | |
| Barker, Bobby | 915 Grand Ave | | | | Moorland | IA | 50566 | |
| Barkley, Taylor L | 4213 Field St | | | | Haltom City | TX | 76117 | |
| BARLEY BROWNS BREWING PUB | P.O. BOX 767 | | | | BAKER CITY | OR | 97814 | |
| BARNARD'S TRANSFER SERVICES, INC. | PO BOX 459 | | | | JUSTIN | TX | 76247 | |
| Barnes, Robin | P.O. Box 95 | | | | North Liberty | IN | 46554 | |
| BARNES & NOBLE EDUCATION INC | PO BOX 823660 | | | | Philadelphia | PA | 19182-3660 | |
| Barnett, Brett | 103 Railroad St | | | | Rolfe | IA | 50581 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT, NIKKIE | 856 BLUE RIDGE DR | | | | BURLESON | TX | 76028 | |
| Barnette, Ronnie J | 5733 Lenore St | | | | Fort Worth | TX | 76134 | |
| Barney, Robert | 215 7th St So | | | | Fort Dodge | IA | 50501 | |
| Barney, Robert | 215 7th St So | Apt # 2 | | | Fort Dodge | IA | 50501 | |
| Barney, Melanie M | 302 E Andrews Ave | | | | Parma | ID | 83660 | |
| Barney, Jonathan | 316 N 8th St. Apt. 1 | | | | Fort Dodge | IA | 50501 | |
| Barnsdale, Amber | 1802 Shepard St | | | | Caldwell | ID | 83605 | |
| Barnstead International Corp. | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barone Combustion Corp. Automatic Boiler Co. | 2025 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92833 | |
| Barr, Natosha J | 596 Randolph Ridge Road | | | | Olive Hill | KY | 41164 | |
| BARR, KATHY | 601 STEERMAN CT. | | | | SAGINAW | TX | 76179 | |
| BARR INC. | 1423 PLANEVIEW DRIVE | | | | OSHKOSH | WI | 54904 | |
| Barranco, Ruth | 609 11th St N | | | | Humboldt | IA | 50548 | |
| Barreto, Emiliano Squibel | 4900 South Lake Aven | trl 10 | | | Caldwell | ID | 83607 | |
| Barreto, Guadalupe Vargas J | P.O. box 743 | | | | Wilder | ID | 83676 | |
| Barrientos Cortez, Ederson Rene | 5521 N Rockvale Ave | | | | Azusa | CA | 91702 | |
| Barrientos Gomez, Araceli | 3621 Venice Dr | | | | North Richland Hills | TX | 76180 | |
| Barrientos Ramirez, Saul | 4868 Parkview Hills Ln | | | | Fort Worth | TX | 76179 | |
| BARRON, LONITA | 615 STONEBENCH CIRCLE | | | | JEFFERSONVILLE | IN | 47130 | |
| Barron Equipment | 4710 North Brady St | | | | Davenport | IA | 52806 | |
| Barron Ontiveros, J Pablo | 520 Condor Trail | | | | Saginaw | TX | 76131 | |
| Barroso, David L | 1515 2nd Street Nort | | | | Nampa | ID | 83687 | |
| Barroso, Ana Maria | 329 E Gladstone St #127 | | | | Azusa | CA | 91702 | |
| Barroso Jr., David | PO Box 83 | | | | Marsing | ID | 83639 | |
| Barrow-Agee Laboratories, LLC | 1555 Three Place | | | | Memphis | TN | 38116 | |
| Barry Streets | 1 Gold Circle | | | | Freeport | NY | 11520 | |
| BART CRATER | HUMAN RESOURCE MANAGER | 102 MEADOWVIEW DR | | | BOONVILLE | NC | 27011 | |
| BARTEL, JOHN | 1921 SUNRISE TRAIL | | | | LEWISVILLE | TX | 75067 | |
| Bartholomew, Jessica C | 358 slate ave apartment e6 | | | | owingsville | KY | 40360 | |
| Bartley, James A | 190 Upper Lick Rd | | | | Moorefield | KY | 40350 | |
| Bartley, Brittany | 511 alexa drive | | | | owingsville | KY | 40360 | |
| Bartley, Malcolm | 7424 Continental Trl | | | | NRH | TX | 76182 | |
| Bartrop, Tarance Brendon | 508 West Kearney Street | | | | Caldwell | ID | 83605 | |
| BAR-W MEAT CO. | PO BOX 7832 | | | | FORT WORTH | TX | 76111-0832 | |
| Basford, Paul | 99 forestry ridge road | | | | morehead | KY | 40351 | |
| Bash, Dawn | 23547 Middle Rd | | | | Wilder | ID | 83676 | |
| Bashford, Jennifer L | 805 McCarty branch road | | | | salt lick | KY | 40371 | |
| BASIC | 9246 Portage Industrial Dr | | | | Portage | MI | 49024 | |
| BASIC AMERICAN FOODS | 75 Remittance Dr | Dept 6478 | | | Chicago | IL | 60675-6478 | |
| BASIC AMERICAN FOODS | 75 Remittance Dr | | | | Chicago | IL | 60675-6478 | |
| BASIC FOOD FLAVORS | 3950 E CRAIG RD | | | | NORTH LAS VEGAS | NV | 89030 | |
| BASKARON, ROSHDY | 8033 RAMONA AVE #1H | | | | RANCHO CUCAMONGA | CA | 91739 | |
| BASSHAM FOODS | 5409 HEMPHILL ST | PO BOX 6296 | | | FORT WORTH | TX | 76115 | |
| Bass-Santana, Barbara J | 2112 4th Ave N | | | | Fort Dodge | IA | 50501 | |
| BASTERRECHEA, SONIA | 12 KANSAS AVE. | | | | HOMEDALE | ID | 83628 | |
| BASTERRECHEA, MIKE | 1923 ALDER ST. | | | | CALDWELL | ID | 83605 | |
| Bastian, Jacob | 2 6th Ave North | | | | Humboldt | IA | 50548 | |
| BASTIAN SOLUTIONS | 10585 N MERIDIAN STREET  3RD FLR | | | | INDIANAPOLIS | IN | 46290 | |
| BASTIDA CARRANZA YESI | 3400 KATRINE ST | | | | HALTOM CITY | TX | 76117 | |
| BATES, MICHAEL | 15555 TALBOT DRIVE | | | | LA MIRADA | CA | 90638 | |
| BATES, BRANDON | 22303 HWY 95 | | | | WILDER | ID | 83676 | |
| Bates, Lee R | 305 Anthony Cir | | | | Parma | ID | 83660 | |
| Bates, Shante Mario F | 6009 vermillion | #208 | | | Fort Worth | TX | 76119 | |
| Bates, Sheryl L | 6512 Flemingsburg Rd | | | | Morehead | KY | 40351 | |
| BATH CO AFTER PROM | 405 W MAIN ST | | | | OWINGSVILLE | KY | 40360 | |
| BATH CO BOARD OF EDUCATION | 405 W MAIN ST | | | | OWINGSVILLE | KY | 40360 | |
| BATH CO MIDDLE SCH SOFTBALL BOOSTERS | 7667 PRESTON RD | | | | OWINGSVILLE | KY | 40360 | |
| BATH CO MIDDLE SCHOOL | 335 W MAIN | | | | OWINGSVILLE | KY | 40360 | |
| BATH CO MIDDLE SCHOOL SOFTBALL BOOSTERS | 7667 PRESTON RD | | | | OWINGSVILLE | KY | 40360 | |
| BATH CO RESCUE SQUAD | PO BOX 735 | | | | OWINGSVILLE | KY | 40360 | |
| BATH CO WATER DISTRICT | PO BOX 369 | | | | SALT LICK | KY | 40371 | |
| BATH CO YOUTH BASEBALL | 1797 MOORES FERRY RD | | | | SALT LICK | KY | 40371 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bath County Board of Education | 405 W. Main St. | | | | Owingsville | KY | 40360 | |
| BATH COUNTY CHAMBER OF COMMERC | PO BOX 360 | | | | OWINGSVILLE | KY | 40360 | |
| Bath County Clerks Office | 17 W. Main St. | | | | Owingsville | KY | 40360 | |
| BATH COUNTY FLORIST | 37 S. COURT ST | | | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY NEWS-OUTLOOK dba Ky NEWS GROUP | P.O. Box 95 | | | | Owingsville | KY | 40360 | |
| BATH COUNTY NEWS-OUTLOOK-KY NEWS GROUP | P.O. Box 95 | | | | Owingsville | KY | 40360 | |
| BATH COUNTY QUARTERBACK CLUB | PO Box 356 | | | | Salt Lick | KY | 40371 | |
| Bath County Sheriff | 17 W. Main St. | | | | Owingsville | KY | 40360 | |
| BATH COUNTY SHERIFF | JOHN TUFFY SNEDEGAR | P.O.BOX 95 | | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY SOFTBALL BOOSTER | PO Box 22 | | | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY TRACK BOOSTERS | 3238 EAST FORK RD | | | | OWINGSVILLE | KY | 40360 | |
| BATH LODGE #55 F&AM | PO BOX 1332 | | | | &OWINGSVILLE | KY | 40360 | |
| BATH MOTOR PARTS | P.O. BOX 101 | 101 WATER STREET | | | OWINGSVILLE | KY | 40360 | |
| BATH MOTOR PARTS | PO BOX 101 | | | | OWINGSVILLE | KY | 40360 | |
| BATH MOTOR SERVICE | 86 SUDDITH AVE | | | | OWINGSVILLE | KY | 40360 | |
| BATORY FOODS | Attn: Abel Friedman | 10255 West Higgins Road, Suite 500 | | | Rosemont | IL | 60018 | |
| BATORY FOODS | PO Box 75162 | | | | Chicago | IL | 60675-5162 | |
| Batterson, Michael J | 1021 1st Ave N | | | | Fort Dodge | IA | 50501 | |
| Baudville | 5380 52nd Street SE | | | | Grand Rapids | MI | 49512 | |
| Bauer, Jason Charles | PO Box 504 | | | | Marsing | ID | 83639 | |
| BAUER HEATING & COOLING | 17847 FARGO ROAD | | | | WILDER | ID | 83676 | |
| BAUER PRODUCTS, INC. | 702 EVERGREEN ST. S.E. | | | | GRAND RAPIDS | MI | 49507 | |
| Bauman, Robbin Dale Harold | 17935 E. Payson St. | | | | Azusa | CA | 91702 | |
| Baumeister, Jason B | 155 longview drive | | | | owingsville | KY | 40360 | |
| Baumeister, Justin H | 2443 Patch Ditch Rd | | | | Homedale | ID | 83628 | |
| BAUMGARTNER, CHRISTINE | 403 AUGUSTINA CT. | | | | CALDWELL | ID | 83605 | |
| Bautista, Araceli Lopez | 111 Simplot Blvd #14 | | | | Caldwell | ID | 83605 | |
| Bautista, Francisco Tyler | 2319 E Locust St Apt 106 | | | | Caldwell | ID | 83605 | |
| Bautista-Santos, Nancy | 601 W. Calfornia Ave | | | | Homedale | ID | 83628 | |
| BAVCO | 20435 S. Susana Road | | | | Long Beach | CA | 90810 | |
| BAXENDALE, JOHN | 4140 DOYLE ST | | | | HALTOM CITY | TX | 76117 | |
| BAY VALLEY FOODS LLC | 21077 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| BAY VIEW FUNDING | FOR ACCT OF INDUSTRIAL HARDFACING, INC | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-1774 | |
| BAYCI TRUCK BROKERS, INC. | 3520 S. OHIO | | | | CALDWELL | ID | 83605 | |
| BAYLOR ALL SAINTS MEDICAL CTR | 1400 Eight Avenue | | | | Fort Worth | TX | 76104 | |
| BAYLOR ALL SAINTS MEDICAL CTR | P O BOX 848108 | | | | DALLAS | TX | 75284 | |
| BAYLOR COMMERICAL DOOR & HARDWARE | 101 23rd STREET STE100 | | | | CORBIN | KY | 40701 | |
| BAYLOR COMMERICAL DOOR & HARDWARE INC | 101 23rd STREET  STE100 | | | | CORBIN | KY | 40701 | |
| BAYLOR ORTH & SPINE HOSP | P.O. BOX 843909 | | | | DALLAS | TX | 75284 | |
| BAZULTO, CAMERINA | PO BOX 329 | | | | WILDER | ID | 83676 | |
| BBH Capital Partners III, L.P. | 140 Broadway, 16th Floor | | | | New York | NY | 10005 | |
| BBH Capital Partners III, L.P. | Attn: President or General Counsel | 140 Broadway | 16th Floor | | New York | NY | 10005-1101 | |
| BBH Capital Partners III, L.P. | c/o Hunton & Williams, LLP | Attention: L. Steven Leshin | 1445 Ross Avenue, Suite 3700 | | Dallas | TX | 75202 | |
| BBH Private Capital Management, LLC | 140 Broadway, 16th Floor | | | | New York | NY | 10005 | |
| BCHS LADYCAT BASKETBALL BOOSTERS | 531 W MAIN ST | | | | OWINGSVILLE | KY | 40360 | |
| BCS Insurance Company | 21934 Network Place | | | | Chicago | IL | 60673-1219 | |
| BD EMPLOYMENT SOLUTIONS INC | 6618 CLEVELAND SUITE B | | | | CALDWELL | ID | 83607 | |
| BDI BEARING DISTRIBUTORS, INC. | PO BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | |
| Beacon Industries, Inc. | dba..Bear Claw | 12300 Old Tesson Rd | | | St. Louis | MO | 63128 | |
| Beacon of Hope Shelter | 1021 1st Ave North | | | | Fort Dodge | IA | 50501 | |
| Beair, Tina | 5456 ST HWY 174 | | | | Olive Hill | KY | 41164 | |
| Beales, Sharon | 737 Jamestowne Rd | | | | Sleepy Hollow | IL | 60118 | |
| Beals, Sharon | 737 Jamestowne Rd. | | | | Sleepy Hollow | IL | 60118 | |
| Beals, Sharon K | 737 Jamestowne Rd. | | | | Sleepy Hollow | IL | 60118 | |
| Beam, Joshua R | 311 1st Ave South | | | | Fort Dodge | IA | 50501 | |
| Beamon, Dorothy A | 140 Lost Hill Rd | | | | Clearfield | KY | 40312 | |
| Beamon, Anthony | 212 boardwalk | | | | morehead | KY | 40351 | |
| Bean, Isabella M | 348 Pendleton Branch Rd | | | | Olympia | KY | 40358 | |
| Bean, Robert Brawlwy | 9617 Santa Monica | | | | Fort Worth | TX | 76116 | |
| Bear Country Pizza & Pastry | 8888 Kinderhook Rd | | | | Chittenango | NY | 13037 | |
| Bear Country Pizza & Pastry | 8888 Kinderhook Rd | Attn: Eric Delia | | | Chittenango | NY | 13037 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BEAR MOUNTAIN MACHINE INC | PO BOX 40 /120 N PLYMOUTH | | | | NEW PLYMOUTH | ID | 83655 | |
| BEARCOM | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| BEARING & DRIVES INC. | 9508 Rush Sts. | | | | South El Monte | CA | 91733 | |
| BEARING CHAIN & SUPPLY, INC. | 3244 GARDENBROOK DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| Bearing Distributors Inc | Julie Friesth | PO Box 74493 | | | Cleveland | OH | 44194-0576 | |
| Bearing Distributors Inc | PO Box 74493 | | | | Cleveland | OH | 44194-0576 | |
| Bearing Distributors Inc | 8000 Hub Parkway | | | | Cleveland | OH | 44125 | |
| BEARINGS AND DRIVES | P.O. BOX 116733 | | | | ATLANTA | GA | 30368-6733 | |
| Beasley, Billy P | 1120 Fox River Ln | | | | Fort Worth | TX | 76120 | |
| Beasley, Cynthia | 2375 Sir Barton Way | Unit 2312, Box 139 | | | Lexington | KY | 40509 | |
| BEASLEY, CYNTHIA | 2375 Sir Barton Way | | | | Lexington | KY | 40509 | |
| Beasley, Cynthia M | 2375 Sir Barton Way | #2312 | | | Lexington | KY | 40509 | |
| BEATTIE, MARK | 7248 RUEDA | | | | GRAND PRAIRIE | TX | 75054 | |
| Beaudoin, Brandon M | 1437 Seas Branch | | | | Morehead | KY | 40351 | |
| Beavers, MD, Bruce R. | 8220 Walnut Hill Lane | Ste 300 | | | Dallas | TX | 75231 | |
| Beavers, MD, Bruce R. | 8220 Walnut Hill Lane Ste 300 | | | | Dallas | TX | 75231 | |
| Beayrd, Walter B | 2513 Warwick Ave | | | | Fort Worth | TX | 76106 | |
| Becerra, Esther | 4304 Montecito Way | #3603 | | | Fort Worth | TX | 76106 | |
| Beck, Heather S | 1227 E State St | | | | Algona | IA | 50511 | |
| BECK, TONI | 7917 EASTWIND DRIVE | | | | FORT WORTH | TX | 76137 | |
| Beck, Dianna Louise | PO Box521 | | | | Grand View | ID | 83624 | |
| Becker, Kevin | 315 No. 27th | | | | Fort Dodge | IA | 50501 | |
| Becker, Joshua P | 913 White Oak Rd | | | | Owingsville | KY | 40360 | |
| Becker Florists | 1335 First Avenue North | | | | Fort Dodge | IA | 50501 | |
| Beckmon, April M | 204 Winn Ave | | | | Caldwell | ID | 83605 | |
| Beckwith, Leah | 310 I Street | | | | Fort Dodge | IA | 50501 | |
| Bedolla, Jesus Manuel | 3616 Madrid Dr | | | | Fort Worth | TX | 76133 | |
| BEE TRUCKING LLC | 9540 BALL STREET | | | | SAN ANTONIO | TX | 78217 | |
| Beebe Plumbing & Heating | Travis Swanson LLC | PO Box 151 | | | Dakota City | IA | 50529 | |
| Beechum, Ronnell | 1000 9th Ave SW | | | | Fort Dodge | IA | 50501 | |
| BEECO, INC. | 12360 EAST END AVE | | | | CHINO | CA | 91710 | |
| BEECO, INC. Bykowski Equipment Co. | 12360 EAST END AVE | | | | CHINO | CA | 91710 | |
| BEEF PACKERS INC | PO BOX 12503 | | | | FRESNO | CA | 93778-2503 | |
| BEEF PRODUCTS INC | 15873 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BEEF PRODUCTS, INC. | 15873 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BEEHIVE INC | 1116 EAST MAIN STREET | | | | WHITEWATER | WI | 53190 | |
| Begley, Darry | 5939 South Hwy 211 | | | | Salt Lick | KY | 40371 | |
| BEHM, JAKE | 1114 A GLEN ST. | | | | WASHINGTON | IL | 61571 | |
| Beikor, Patrick G | 128 Bartlett Ave | | | | Sharon Hill | PA | 19079 | |
| Beisser's Inc | Beisser Lumber Company | 3705 SE Beisser Drive | | | Grimes | IA | 50111 | |
| Beisser's Inc | Beisser Lumber Company | | | | Grimes | IA | 50111 | |
| Belcher, Kenneth | p.o. box 1429 | | | | Owingsville | KY | 40360 | |
| BELCHER TRANSPORTATION | 112 EASY STREET | | | | SANGER | TX | 76266 | |
| Beles, Isaias | 5200 Midway Rd | apt 6 | | | Caldwell | ID | 83607 | |
| Belin Mccormick | Attn: James Swanger | 666 Walnut Street | Suite 2000 | | Des Moines | IA | 50309-3989 | |
| Belin McCormick, PC | Attn: Accounting Department | 666 Walnut Street, Suite 2000 | | | Des Moines | IA | 50309-3989 | |
| Belk, Susan Ann | 2318 S Montana Ave | | | | Caldwell | ID | 83605 | |
| Bell, Vanessa L | 10245 Leatherwood Dr | | | | Fort Worth | TX | 76108 | |
| BELL, KATHLEEN | 174 VAN DUSEN BVD | | | | TORONTO | ON | M8Z3H5 | CANADA |
| Bell, Jocacia M | 6351 Vega Dr | | | | Fort Worth | TX | 76133 | |
| BELL COMPONENT SALES, INC. | 2317-A ROOSEVELT DRIVE | | | | ARLINGTON | TX | 76016-5889 | |
| BELL ENGINEERING | 2480 FORTUNE DRIVE | | | | LEXINGTON | KY | 40509 | |
| BELL ENGINEERING | 2480 FORTUNE DRIVE | SUITE 350 | | | LEXINGTON | KY | 40509 | |
| BELL FLAVORS AND FRAGRANCES, INC. | 500 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| BELLA | 2023 MAIN ST | | | | BAKER CITY | OR | 97814 | |
| BELLA FRESH HOUSTON, LLC | 3186 PRODUCE ROW | | | | HOUSTON | TX | 77023 | |
| BELLA VISTA | 8100 OLD DENTON RD | | | | FT WORTH | TX | 76137 | |
| Bellamy, Lindsay L | 261 Elaine Drive | | | | Mount Sterling | KY | 40353 | |
| BELLEGANTE, ANDREW | 5095 HWY 95 | | | | FRUITLAND | ID | 83619 | |
| Bellegante, Andrew J | 5095 Hwy 95 | | | | Fruitland | ID | 83619 | |
| BELL-MARK CORP | 331 CHANGEBRIDGE RD | P O BOX 2007 | | | PINE BROOK | NJ | 07058-2007 | |
| Bell-Mark Corporation | 331 Changebridge RD | PO  Box 2007 | | | Pine Brook | NJ | 07058 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bell-Mark Corporation | 331 Changebridge RD | | | | Pine Brook | NJ | 07058 | |
| Belmares, Marco Antonio | 1802 Shepard St | | | | Caldwell | ID | 83605 | |
| BELNAP STEWART TAYLOR & MORRIS PLLC | 12550 W EXPLORER DR   SUITE 100 | | | | BOISE | ID | 83713 | |
| Belt Power LLC | 2355 Church Rd SE | | | | Atlanta | GA | 30339 | |
| Belt Solutions, Inc | 5700 Park Avenue | | | | Des Moines | IA | 50321 | |
| Belting, Michael J | 1600 S Loggers Pond Pl | | | | Boise | ID | 83706 | |
| Belting, Michael | 1600 S. Logers Pond Pl. #11 | | | | Boise | ID | 83706 | |
| Belting, Michael | 1600 S. Loggers Pond Pl. #11 | | | | Boise | ID | 83706 | |
| Beltran, Adrian | 20106 L Pleasant | | | | Caldwell | ID | 83607 | |
| Beltran, Dalila | 20136 Trunnell Ct. | | | | Wilder | ID | 83676 | |
| Beltran, Alma Rosa | 930 Azusa Ave Apt. #4 | | | | Azusa | CA | 91702 | |
| BELTRAN'S REMODELING | 2908 S. EDGEFIELD | | | | DALLAS | TX | 75224 | |
| BEMA, Inc. | 744 N. Oakland Ave. | | | | Elmhurst | IL | 60126 | |
| BEMIS | 24815 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| Bemis Company, Inc | 24815 Network Place | | | | Chicago | IL | 60673 | |
| BEN JOHNSON & ASSOCIATES, INC | 5600 Pimlico | | | | Tallahasse | FL | 32309 | |
| Benbrooks, Tonia | 357 Oak Circle | | | | Boise | ID | 83713 | |
| Benbrooks, Tonia | 622 W DOOLEY LANE | | | | Nampa | ID | 83686 | |
| Benedict, Theresa J | 635 Nth 22nd St | | | | Fort Dodge | IA | 50501 | |
| BENEDICT ENTERPRISES, INC. | 750 Lakeview Ave. | | | | MONROE | OH | 45050 | |
| BENEDICT ENTERPRISES, INC. | PO BOX 370 | | | | MONROE | OH | 45050 | |
| BENEFIT SOFTWARE INC | 212 COTTAGE GROVE AVENUE | SUITE A | | | SANTA BARBARA | CA | 93101 | |
| Benham, Scott | 1724 N 91st St | | | | Kansas City | KS | 66112 | |
| BENITEZ, YANI | 2147 FRAWLEY DR. | | | | SUN PRAIRIE | WI | 53590 | |
| Benitez, Bryan Andres | 5108 Northrup Way | | | | Caldwell | ID | 83607 | |
| BENJAMIN ROSENTHAL | C/O PENROSE GROUP | 604 E 4TH ST STE 201 | | | FORT WORTH | TX | 76102 | |
| Bennett, Jack | 1311 15th Street North | | | | Humboldt | IA | 50548 | |
| BENNETT, KAY | 2812 E BEECH | | | | CALDWELL | ID | 83605 | |
| Benningfield, Cody M | 65 Childers Ave | | | | Clay City | KY | 40312 | |
| Benson, Demark Andre | 3212 Currie St | Apt S17 | | | Fort Worth | TX | 76133 | |
| BENTLEY, DAVID | 1491 EAGLE RIDGE DR. | | | | ANTIOCH | IL | 60002 | |
| Bentley, David R | 1491 Eagle Ridge Dr. | | | | Antioch | IL | 60002 | |
| Bentley, Misty Dawn | 704 E Oak St | | | | Caldwell | ID | 83605 | |
| Benton, Summer B | 330 Straight Creek Road | | | | West Liberty | KY | 41472 | |
| BENTON, JAMES | 4863 COLE ST. | | | | FORT WORTH | TX | 76115 | |
| BENZEL C MACMASTER, MD PA | 8220 WALNUT HILL LN STE 310 | | | | DALLAS | TX | 75231 | |
| BERENDSEN FLUID POWER, INC | 401 S BOSTON AVE, STE 1200 | | | | TULSA | OK | 74103 | |
| BERG GRAIN & PRODUCE INC | PO BOX 1500 | | | | FARGO | ND | 58107 | |
| Berger, Aleshia | #90 5344 76th St. | | | | Red Deer | AB | T4P2A6 | CANADA |
| Bergman, Joseph | 320 No 19th St | | | | Fort Dodge | IA | 50501 | |
| Bergman, Joseph A | 320 No 19th Street | | | | Fort Dodge | IA | 50501 | |
| Bergstrom, Todd | 2020 Nicole Rd | | | | Fort Dodge | IA | 50501 | |
| BERK, DAVID | 2312 JOHNSTON RD | | | | COLUMBUS | OH | 43220 | |
| Berkeihiser, Keith X | 425 Pine Hill Rd | | | | Jeffersonville | KY | 40337 | |
| Berkeley Research Group LLC | 2200 Powell Street | Suite 1200 | | | Emeryville | CA | 94608 | |
| BERKELEY RESEARCH GROUP LLC | 2200 Powell Street | | | | Emeryville | CA | 94608 | |
| Berkley Professional | 757 Third Avenue | 10th Floor | | | New York | NY | 10017 | |
| Berkley Regional Insurance Company | 475 Steamboat Road | Floor 1 | | | Greenwich | CT | 06830-7144 | |
| BERKS AND BEYOND EMPLOYMENT SERVICES | 926 PENN AVENUE | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE DAIRY & FOOD PRODUCTS | 1258 PENN AVENUE | | | | WYOMISSING | PA | 19610-2130 | |
| Berlanga, Carlos | 512 2nd Street | | | | Sioux Rapids | IA | 50385 | |
| Berlanga, Carlos | 512 2nd Street | Apt. 1 | | | Sioux Rapids | IA | 50385 | |
| Bermad, Inc. | 4070 Leaverton Ct | | | | Anaheim | CA | 92807 | |
| BERMINGHAM CONTROLS INC | 11144 BUSINESS CIRCLE | | | | CERRITOS | CA | 90703-5523 | |
| BERNAL, ARMANDO | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Bernal, Aracely M | 508 N. Virginia | | | | Azusa | CA | 91702 | |
| Bernal, Hector Rodriguez | 508 N. Virginia Ave. | | | | Azusa | CA | 91702 | |
| Bernal, Laticia M | 5533 Pascoe Rd | | | | Marsing | ID | 83639 | |
| Bernaola, Enrique D. | 11228 Dodson St. | | | | El Monte | CA | 91733 | |
| Bernsmeier, Mark | 710 NE 4th Street | | | | Eagle Grove | IA | 50533 | |
| BERNSTEIN, CONKLIN & BALCOMBE | 1201 MAIN ST., SUITE 2650 | | | | DALLAS | TX | 75202-3937 | |
| Berry, Phillip | 1304 Crestview LN#4 | | | | Fort Dodge | IA | 50501 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Berry, Tyler C | 5017 Maysville Rd | | | | Mt Sterling | KY | 40353 | |
| BERRY, TODD | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| BERRY PLASTICS HOLDING CORP | DEPT LA21405 | | | | PASADENA | CA | 91185-1405 | |
| Berryman, William | 2005 Johns Stuart Dr apt 2102 | | | | Mount Sterling | KY | 40353 | |
| Bertana, Dorothy | 210 SW 18 St | | | | Mineral Wells | TX | 76067 | |
| BERTHA MARTINEZ | C/O MAHONEY LAW GROUP, APC | ATTN: KEVIN MAHONEY | 249 E. OCEAN BLVD., STE. 814 | | LONGE BEACH | CA | 90802 | |
| BEST ACCESS SYSTEMS | 10510 MARKISON | | | | DALLAS | TX | 75238 | |
| BEST BUY BUSINESS ADVANTAGE ACCT. | PO BOX 731247 | | | | DALLAS | TX | 75373-1247 | |
| BEST PALLET REPAIR INC | 1830 E. 65th St | | | | LOS ANGELES | CA | 90001 | |
| BEST PALLET REPAIR INC. | P.O. BOX 21427 | | | | LOS ANGELES | CA | 90021 | |
| Best Western Inn & Suites | 908 Specht Ave. | | | | Caldwell | ID | 83605 | |
| Best Western Inn & Suites | 908 Specht St. | | | | Caldwell | ID | 83605 | |
| Best Western Starlite Village & Restaurant | 1625 5th Avenue South | | | | Fort Dodge | IA | 50501 | |
| BETE FOG NOZZLE, INC | 50 GREENFIELD STREET | | | | GREENFIELD | MA | 01301 | |
| Bethea, Duane E | 2024 W 9th St | | | | Chester | PA | 19013 | |
| BETO & BROS. CEMENT WORK | HUMERTO CERQUEDA BARRAGAN | 16756 E BENBOW ST | | | COVINA | CA | 91722 | |
| BETO'S TRAILER REPAIR | 5301 MAYWOOD AVE. #11 | | | | MAYWOOD | CA | 90270 | |
| BETSABE LARINI | 2311 Roosevelt Ave | | | | Fort Worth | TX | 76164 | |
| BETSY PRICE | TAX ASSESSOR & COLLECTOR | 724 E BORDER STREET | | | ARLINGTON | TX | 76010 | |
| BETSY PRICE, TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| Bettleyon, Megan M | 3299 Johnstone Rd | | | | Homedale | ID | 83628 | |
| BETZ, JASON | 712 SPRINGTON CIRCLE | | | | ASTON | PA | 19014 | |
| BEVERLY SIMPSON | 117 Sony Lane | | | | Mt. Sterling | KY | 40353 | |
| Bevill, Patsy | 17490 Meandering Way #203 | | | | Dallas | TX | 75252 | |
| BEYOND THIS DAY | PO BOX 269 | | | | GASTONIA | NC | 28053 | |
| BEYOND THIS DAY - SMALL WONDERS | PO BOX 269 | | | | GASTONIA | NC | 28052 | |
| BGC MANUFACTURING | LOCKBOX # 910288 | ACCT # 300051 | | | DALLAS | TX | 75391 | |
| BGR INCORPORATED | 6392 GANO RD | | | | WEST CHESTER | OH | 45069 | |
| BHS MARKETING | 2659 Solution Center | | | | Chicago | IL | 60677-2006 | |
| BI NUTRACEUTICALS, INC | 2384 E. PACIFICA PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| Bianchi, Gloria A | 38 Sherri Lane | | | | Salt Lick | KY | 40371 | |
| BICKERSTAFF, CLAUDIA | PO BOX 337 | | | | MONTEAGLE | TN | 37356 | |
| Bicknell, Chad Oliver | 1617 Arlington Ave | | | | Caldwell | ID | 83605 | |
| Bicknell, Jennifer L | 1617 arlington ave | | | | Caldwell | ID | 83605 | |
| Bicknell, Christopher | 211 2nd St E | | | | Wilder | ID | 83676 | |
| BID-ON-EQUIPMENT | 2854 CORPORATE PKWY | | | | ALGONQUIN | IL | 60102 | |
| BIELA, TIMOTHY P | 115 RIVERCREEK RANCH LANE | | | | FORT WORTH | TX | 76126 | |
| BIG D AMERICAS' LOGISTICS | 1214 S. AKARD STREET | | | | DALLAS | TX | 75215 | |
| BIG D'S LAWN SERVICE | 9789 IRONWORKS RD | | | | WINCHESTER | KY | 40391 | |
| BIG G CONCRETE | 4204 Garland Drive | | | | Haltom City | TX | 76117 | |
| BIG JOE LIFT TRUCKS, INC | 1112 E DOMINGUEZ STREET | | | | CARSON | CA | 90746 | |
| BIG SKY JOURNAL | PO BOX 1069 | | | | BOZEMAN | MT | 59771 | |
| BIGFOOT SMARTWARE GROUP | PO BOX 188 | | | | CENTER HARBOR | NH | 03226 | |
| Biggers, Kevin Joshua | 14244 Shenandoan St | | | | Caldwell | ID | 83607 | |
| BIGHORN ENVIRONMENTAL SAFETY | 3725 HEMLOCK PLACE SE | | | | ALBANY | OR | 97322 | |
| BILL SNYDER AND SON MEAT PACKERS | 25 HIGH POPPLE ROAD | | | | WEST BARNSTABLE | MA | 02665 | |
| Billings, Joseph L | 311 1st Ave South | | | | Fort Dodge | IA | 50501 | |
| BILLY ROSENTHAL | C/O PENROSE GROUP | 604 EAST 4TH ST SUITE 201 | | | FORT WORTH | TX | 76102 | |
| BIMBO FOODS, INC./STROEHMANN | PO BOX 642022 | | | | PITTSBURGH | PA | 15264-2022 | |
| BIN MASTER / GARNER IND. | PO BOX 29709 | 7201 NORTH 28TH STREET (NE,68507) | | | LINCOLN | NE | 68529 | |
| BINDMAX, LLC | PO BOX 510339 | | | | NEW BERLIN | WI | 53151-0339 | |
| Bingham Greenebaum Doll, LLP | 3913 Solutions Center | | | | Chicago | IL | 60677 | |
| Binion, Billie M | 363 Chili Street | | | | Olive Hill | KY | 41164 | |
| BINION, CHARLES | 551 CINCINNATI BRANCH | | | | MOREHEAD | KY | 40351 | |
| Binion, Charles D | 551 Cincinnati Branch | | | | Morehead | KY | 40351 | |
| Binkerd, Chris | 209 Kelling | | | | Renwick | IA | 50577 | |
| Binkerd, Christopher | 209 Kelling | | | | Renwick | IA | 50577 | |
| BIO SPRINGER NORTH AMERICAN CORP | PO BOX 78209 | | | | MILWAUKEE | WI | 53209-8209 | |
| BIOCONTROL SYSTEMS INC | 12822 SE 32ND ST | | | | BELLEVUE | WA | 98005 | |
| BIOHIT, INC. | 3535 ROUTE 66, BLDG 4 | | | | NEPTUNE | NJ | 07754-0308 | |
| BIOMERIEUX VITEK,INC | P.O. BOX 500308 | | | | ST. LOUIS | MO | 63150-0308 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Biosource Flavors Inc | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| BIOSUN FLAVOR AND FOOD INGREDIEN | 6306 BENJAMIN ROAD, STE 600 | | | | TAMPA | FL | 33634 | |
| BIOTEST DIAGNOSTICS CORP | 400 COMMONS WAY SUITE E | | | | ROCKAWAY | NJ | 07866 | |
| BIOTRACE INTERNATIONAL | BIO PRODUCTS | P.O. BOX 0746 | | | BOTHELL | WA | 98041-0746 | |
| BIR JV LLP | PO Box 677466 | | | | Dallas | TX | 75267 | |
| Birch Communications Inc. | P.O. Box 105066 | | | | Atlanta | GA | 30348-5066 | |
| BIRCHWOOD FOODS | BIN NUMBER 53012 | | | | MILWAUKEE | WI | 53288 | |
| BIRCO TRANSPORTATION BROK | P O BOX 227 | | | | ROBERTS | ID | 83444 | |
| Bird, Norman J. | 714 Timber Lane | | | | West Chester | PA | 19380 | |
| Birkey, Anthony W | 726 So 17th St | | | | Fort Dodge | IA | 50501 | |
| BIRKO CORPORATION | 9152 YOSEMITE STREET | | | | HENDERSON | CO | 80640 | |
| Bishop, Wyatt Keegan | 124 Butcher Creek Ln | | | | Grangeville | ID | 83530 | |
| BISHOP, SEAN | 2519 N E 205TH AVE UNIT #20 | | | | FAIRVIEW | OR | 97024 | |
| BISHOP, CHELSI | 26457 Matthews Rd | | | | Parma | ID | 83660 | |
| Bishop, Leona F | 7876 Morehead Rd | | | | Flemingsburg | KY | 41041 | |
| BISHOP, PHILIP M | 906 HINDLEY LANE | | | | EDMONDS | WA | 98020 | |
| Bishop Jr, Gerald T | 13 Soring Street | | | | Stanton | KY | 40380 | |
| Bittner, Steven | 1124 Division Street | | | | Webster City | IA | 50595 | |
| Bittner, Steven J | 309 W Curve | | | | Webster City | IA | 50595 | |
| BIZAGI | ST MARY'S CRT - THE BROADWAY | | | | AMERISHAM | BKM | HP7 OUT | GB |
| BKC & CONSULTING INC | 5755 NORTH POINT PARKWAY  STE 227/228 | | | | ALPHARETTA | GA | 30022 | |
| BL ANDERSON CO. INC. | 8887 EAGLE RIDGE CT | | | | WEST CHESTER | OH | 45069 | |
| Black, Coby | 103 Martha Street | | | | Thor | IA | 50591 | |
| Black, Sarah H | 111 Maze Ave | | | | Owingsville | KY | 40360 | |
| Black, Wendy | 122 S. 1st E St. | | | | Homedale | ID | 83628 | |
| Black, Cheryl Lynn | 16358 East Edna Place | | | | Covina | CA | 91722 | |
| BLACK, LEVI | 7529 RED OAK | | | | N. RICHLAND HILLS | TX | 76180 | |
| Black, Mickey | 948 Walton Ave | | | | Morehead | KY | 40351 | |
| BLACK BOX NETWORK SERVICES | PO BOX 371671 | | | | PITTSBURGH | PA | 15251 | |
| BlackArch Partners LP | 227 W Trade Street | | | | Charlotte | NC | 28202 | |
| BlackArch Partners LP | 227 W Trade Street | Suite 2200 | | | Charlotte | NC | 28202 | |
| Blackburn, Amanda J | 211 Brooks Ave | | | | Mount Sterling | KY | 40353 | |
| Blackhawk Network Inc. | 6220 Stonebridge Mall Rd. | | | | Pleasanton | CA | 94588 | |
| BLACKMON, DAVID | 2807 PALISADES CIRCLE | | | | BENTONVILLE | AR | 72712 | |
| BLACKMON, FRANCES | 8685 COOPER RIDGE DR | | | | WINSTON | GA | 30187 | |
| Blackner, Samantha Lee | 28251 Peckham Rd | | | | Wilder | ID | 83676 | |
| BLACKPOINT PARTNERS | C/O SAUL SCHERL | 1330 AVE OF AMERICAS, 40TH FLR | | | NEW YORK | NY | 10019 | |
| Blackwell, Paula M. | 913 Michael Ave | | | | Mt. Sterling | KY | 40353-1805 | |
| BLADE KINGS LLC | PO BOX 106 | | | | HARLEYSVILLE | PA | 19438 | |
| Blaine Petersen | 617 Ave C | | | | Fort Dodge | IA | 50501 | |
| Blake, Thomas A | 15431 Elmbrook Dr. | | | | La Mirada | CA | 90638 | |
| BLAKE, ALEX | 22500 JEFFREYMARK COURT | UNIT 3 | | | CHATSWORTH | CA | 91311 | |
| BLAKE, ALEX | 22500 JEFFREYMARK COURT | | | | CHATSWORTH | CA | 91311 | |
| BLAKEMAN TRANSPORTATION | P O BOX 4340 | | | | FORT WORTH | TX | 76164 | |
| Blakeman Transportation | P.O. Box 4340 | | | | Ft. Worth | TX | 76164 | |
| BLANCA LIDIA BAEZ | 106 E. KEARNEY ST | | | | CALDWELL | ID | 83605 | |
| BLANCHARD, ANGIE | 107 FLORINE CT. | | | | WEATHERFORD | TX | 76087 | |
| BLANCO, JACOB | 11337 W YELLOW PINE DR | | | | NAMPA | ID | 83651 | |
| Blanco, Jose Guadalupe | 1185 Trenton Ave. | | | | Chula Vista | CA | 91911 | |
| Blanco, Susana | 311 3rd St | | | | Wilder | ID | 83676 | |
| BLANCO, OSCAR | 3605 WINDSOR PARKWAY | | | | CORINTH | TX | 76210 | |
| Blanco, Leticia | PO Box 113 | | | | Wilder | ID | 83676 | |
| Blanco Jr, Francisco | 605 Denver St | | | | Caldwell | ID | 83605 | |
| Blanco-Que, Veronica | 721 N. Soldano Ave. | | | | Azusa | CA | 91702 | |
| Blanford, Chadwyck B | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| BLANK, RON | 12084 BIG PINE ROAD | | | | CUSTER | SD | 57730 | |
| BLANK, RONALD N | 12084 BIG PINE ROAD | | | | CUSTER | SD | 57730 | |
| Blankenship, Mattie | 1559 W Tunnel Hill Rd | | | | Owingsville | KY | 40360 | |
| Blankenship, Jennifer R | 3106 W Hwy 36 | | | | Owingsville | KY | 40360 | |
| Blankenship, Jeffery L | 3125 West Hwy 36 | | | | Owingsville | KY | 40360 | |
| Blanton, Quinten B | 156 GREENHILL WAY | | | | MOUNT STERLING | KY | 40353 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Blanton, Emani P | 713 Amber Dr | | | | Saginaw | TX | 76179 | |
| BLECKERT'S REPAIR INC | 1430 W BROADWAY | | | | ANAHEIM | CA | 92802 | |
| Bleily, Ted M | 23770 State Line Rd | | | | Parma | ID | 83660 | |
| BLENTECH CORPORATION | P.O. Box 3109 | | | | Rohnert Park | CA | 94927 | |
| Blevins, Larry | 1090 Island Fork Rd | | | | Morehead | KY | 40351 | |
| Blevins, Jeremiah S | 1188 big woods road | | | | morehead | KY | 40351 | |
| Blevins, Billy | 30 South Green Tree Drive | | | | Owingsville | KY | 40360 | |
| Blevins, April D | 602 holcomb street | | | | grayson | KY | 41143 | |
| BLIND APPEAL | 2278 N WAGGLE PLACE | | | | MERIDIAN | ID | 83646 | |
| BLIND EFFECTS | 71 E. EVANGELINE OAKS CR. | | | | THE WOODLANDS | TX | 77384 | |
| Blood, Susan L | 2029 Adams Rd | | | | Owingsville | KY | 40360 | |
| BLOSSOM SHOPPE | FLOWERS AND GIFTS | 16 W. MAIN STREET | | | OWINGSVILLE | KY | 40360 | |
| BLR | 141 MILL ROCK ROAD EAST | | | | OLD SAYBROOK | CT | 06475 | |
| BLR | BUSINESS & LEGAL REPORTS | 141 MILL ROCK ROAD EAST | | | OLD SAYBROOK | CT | 06475 | |
| BLUE CROSS OF CALIFORNIA | DEPARTMENT 5812 | | | | LOS ANGELES | CA | 90074-5812 | |
| Blue Cross of Idaho | PO Box 6948 | | | | Boise | ID | 83707 | |
| BLUE GRASS HYDRO & PUMP LLC | 4207 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| Blue Grass International Trucks Inc. | 101 Triport Circle | | | | Georgetown | KY | 40324 | |
| Blue Grass Quality Meats Inc | 2648 Crescent Springs Rd. | | | | Crescent Springs | KY | 41017 | |
| BLUE JEAN NETWORKS, LLC | 4521 S. HULEN ST. STE 210 | | | | FORT WORTH | TX | 76109 | |
| Blue Line Rental LLC | PO Box 840062 | | | | Dallas | TX | 75284-0062 | |
| BLUE MOON RESTROOMS INC | 137 IMPERIAL WAY | | | | NICHOLASVILLE | KY | 40353 | |
| BLUE MOON TRANSPORT, L.P. | PO BOX 1077 | | | | FORT WORTH | TX | 76101 | |
| BLUE MOUNTAIN ENTERPRISES, INC. | 4000 COMMERCE DRIVE | | | | KINSTON | NC | 28504 | |
| BLUE MOUNTAIN FLAVORS dba | 4000 COMMERCE DRIVE | | | | KINSTON | NC | 28504 | |
| BLUE PRINT AUTOMATION, INC | P.O. BOX 79980 | | | | BALTIMORE | MD | 21279-0980 | |
| Blue Ribbon Distributing/Pelham Waters | PO Box 1311 | 612 South 32nd St. | | | Fort Dodge | IA | 50501 | |
| Blue Ribbon Distributing/Pelham Waters | PO Box 1311 | | | | Fort Dodge | IA | 50501 | |
| Blue Sky Chicago, Inc | 1235A N Clybourn Ave | | | | Chicago | IL | 60610-1707 | |
| Blue Sky Chicago, Inc | 1235A N Clybourn Ave | Suite 340 | | | Chicago | IL | 60610-1707 | |
| BLUE STREAK COURIER | PO BOX 993 | | | | VALLEY FORGE | PA | 19482-0993 | |
| BLUE TARP FINANCIAL | NORTHERN TOOL | P.O. BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| BLUE TARP FINANCIAL | One Monument Square Suite 800 | | | | Portland | ME | 04101 | |
| BLUE THUNDER TRUCK BROKERAGE, INC. | PO BOX 88259 | | | | CHICAGO | IL | 60680-1259 | |
| BLUE WATER TECHNOLOGIES, INC. | 10450 N AIRPORT RD | | | | HAYDEN | ID | 83835 | |
| BLUEBON02 WASTE CONTROL | PO BOX 223845 | | | | DALLAS | TX | 75222-3845 | |
| BLUEGRASS CONTRACTING CORP | 1075 RED MILE ROAD | | | | LEXINGTON | KY | 40504 | |
| Bluegrass Girl Marketing | 024 Forest Hill Dr. | | | | Lawrenceburg | KY | 40342 | |
| Bluegrass Girl Marketing | 1024 Forest Hill Dr | | | | Lawrenceburg | KY | 40342 | |
| Bluegrass Hearing Clinic LLC | 1036 Amberly Way | | | | Richmond | KY | 40475 | |
| BLUEGRASS HEARING CLINIC LLC | 1036 Amberly Way | Suite A | | | Richmond | KY | 40475 | |
| BLUEGRASS KESCO INC. | P.O. Box 775285 | | | | Chicago | IL | 60677 | |
| BLUELINE RENTAL | PO BOX 840062 | | | | DALLAS | TX | 75284 | |
| BLUELINE RENTAL | PO BPX 840062 | | | | DALLAS | TX | 75284-0062 | |
| Blueprint Automation, Inc | P.O. Box 829951 | | | | Philadelphia | PA | 19182 | |
| BLUEPRINTTECHNOLOGIES dba | 11500 BLANDENBAKER ACCESS DR. | SUITE 103 | | | LOUISVILLE | KY | 40299 | |
| Bluevoyant/BlueTeam LLC | 6 East 43rd St. | 25th Floor | | | New York | NY | 10017 | |
| Bluevoyant/Bluteam LLC | 6 East 43rd St | | | | New York | NY | 10017 | |
| BLUMENFELD, ASHLI | 3604 DOROTHY LANE | | | | FORT WORTH | TX | 76107 | |
| Blundi, Katherine E | 1412 Balmoral Rd | | | | Coatesville | PA | 19320 | |
| Blunt, Marcus A | 214 1/2 N 10th St | | | | Fort Dodge | IA | 50501 | |
| Blunt, Marcus | 221 Sumner Ave. Apt. 2 | | | | Humboldt | IA | 50548 | |
| BMC BRIDGE, INC | 597 Evergreen Road | | | | Strafford | MO | 65757 | |
| BMC Contracting LLC | 481 Adena Drive | | | | Mt. Sterling | KY | 40353 | |
| BMC Contracting LLC | PO Box 450 | | | | Mt. Sterling | KY | 40353 | |
| BMC Group VDR LLC DBA SmartRoom | P.O. Box 748225 | | | | Los Angeles | CA | 90074 | |
| BMC GROUP VDR, LLC | PO BOX 748225 | | | | LOS ANGELES | CA | 90074-8225 | |
| BMC SOFTWARE INC - NUMARA DIVISION | PO BOX 933754 | | | | Atlanta | GA | 31193 | |
| BNI BUILDING NEWS | PO BOX 2380 | | | | VISTA | CA | 92085-2380 | |
| BNP MEDIA | PO BOX 2600 | | | | TROY | MI | 48007-2600 | |
| BNSF | 2650 LOU MENK DRIVE, MOB-2 | | | | FORT WORTH | TX | 76131-2830 | |
| BNSF LOGISTICS LLC | 2710 South 48th Street | | | | Springdale | AR | 72762 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BNSF Logistics LLC | 75 Remittance Drive | Suite 1767 | | | Chicago | IL | 60675 | |
| BNSF Logistics LLC | 75 Remittance Drive | | | | Springdale | AR | 72762 | |
| BNSF RAILWAY | 2650 LOU MENK DRIVE, MOB-2 | | | | FORT WORTH | TX | 76131-2830 | |
| BNSF RAILWAY COMPANY | 176 EAST FIFTH STREET | | | | ST. PAUL | MN | 55101-2601 | |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| BNSF RAILWAY COMPANY | PO BOX 676152 | | | | DALLAS | TX | 75267-6152 | |
| BOARD OF COMMISSIONERS OF THE GOLDEN GATE HIGHWAY DISTRICT NO. 3, CANYON COUNTY, STATE OF LDAHO | PO BOX 38 | | | | WILDER | ID | 83676 | |
| BOARDMAN FOODS | PO BOX 786 | | | | BOARDMAN | OR | 97818 | |
| BOARDMAN FOODS, INC. | P.O. BOX 786 | | | | BOARDMAN | OR | 97818 | |
| BOB JACKSON | 1330 E CALDWELL ST | | | | COMPTON | CA | 90221 | |
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD. SUITE 100 | | | | DALLAS | TX | 75230 | |
| BOB SUMEREL TIRE CO | 1257 Cox Ave | | | | Erlanger | KY | 41018 | |
| BOBBI LOPP | 3293 N MILWAUKEE | | | | BOISE | ID | 83704 | |
| BOBLETT, KIMBERLY RENE | 115 BRIARWOOD APT. #1 | | | | MT. STERLING | KY | 40353 | |
| BOBLETT, KIMBERLY RENE | 747 Elmwood Drive | | | | Mt Sterling | KY | 40353 | |
| BOB'S #1 WESTERN SAW SERV | 5382 TATTERSHALL | | | | WESTMINISTER | CA | 92683 | |
| BOB'S OWYHEE REPAIR | PO BOX 293 | | | | HOMEDALE | ID | 83628 | |
| BOC GASES | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| Bocook, Jason L | 526 winding way | | | | owingsville | KY | 40360 | |
| Bode, Jesse J | 210 W Mill St | | | | Goldfield | IA | 50542 | |
| Bode, Jesse | 210 W Mill Street | | | | Goldfield | IA | 50542 | |
| Bodick, Kim R | 201 Delissa Dr | | | | Georgetown | KY | 40324 | |
| BODICK, KIM R | 911 E. OVERBROOK AVE. | | | | PONCA CITY | OK | 74601 | |
| Boechat, Danielle C | 401 S. Main St. #38 | | | | Homedale | ID | 83628 | |
| BOEDEKER PLASTICS INC | 904 W 6TH STREET | | | | SHINER | TX | 77984 | |
| BOGGS, JEFFREY | 135 SHERMAN COURT | | | | OWINGSVILLE | KY | 40360 | |
| Boggs, Jeff | 135 Sherman Ct | | | | Owingsville | KY | 40360 | |
| Boggs, Jeffrey Shuan | 135 Sherman Ct. | | | | Owingsville | KY | 40360 | |
| Boggs, Patricia C | 644 Blueberry Lane | | | | Owingsville | KY | 40360 | |
| BOGGS, JANICE | 65 CROCKETT LANE | | | | OWINGSVILLE | KY | 40360 | |
| Boggs, Jason A | 6957 KY-172 | | | | West Liberty | KY | 41472 | |
| Bogomaz, Zhanna | 8170 E. Eden Ct. | | | | Nampa | ID | 83687 | |
| Bohlman, Wendy | 318 1st St NE | Apt 4 | | | Clarion | IA | 50525 | |
| BOILER DYNAMICS, INC. | 2031 E. VIA BURTON | | | | ANAHEIM | CA | 92806 | |
| BOILER DYNAMICS, INC. | 2031 E. VIA BURTON, SUITE A | | | | ANAHEIM | CA | 92806 | |
| BOISE APPLIANCE INC | 7539 W. MOSSY CUP ST. | | | | BOISE | ID | 83709 | |
| BOISE CARBIDE INC | 117 E 35TH ST | | | | BOISE | ID | 83714 | |
| BOISE CASCADE PAPER | FILE# 1245 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| BOISE COLD STORAGE | 495 SO 15TH ST | | | | BOISE | ID | 83702 | |
| BOISE CRANE, INC | 10147 COUNTRYMAN DR | | | | BOISE | ID | 83709 | |
| Boise Dynamic Service | 10158 W. Foxridge Dr. | | | | Boise | ID | 83709 | |
| Boise Dynamic Services | 10158 W. Foxridge Dr. | | | | Boise | ID | 83709 | |
| BOISE PROJECT BOARD OF CONTROL | 108 5TH ST. | | | | WILDER | ID | 83676 | |
| BOISE RIGGING SUPPLY, INC | PO BOX 16627 | | | | BOISE | ID | 83715-6627 | |
| BOISE SHARPENING CENTER | 117 E 35 ST | | | | BOISE | ID | 83714 | |
| BOISE STATE UNIVERSITY | 1910 UNIVERSITY DR. | | | | BOISE | ID | 83706-9987 | |
| BOISE VALLEY FEEDERS, LLC | 2201 RIDGEWAY RD | | | | PARMA | ID | 83660 | |
| Bojorquez, Ines D. | 2914 Bianco St. | | | | Caldwell | ID | 83605 | |
| Bolanos, Mario Guadalupe | 6040 Shepherd Dr | | | | San Bernardino | CA | 92407 | |
| Bolar, Robert W | 401 Scott Street | | | | Mount Sterling | KY | 40353 | |
| BOLDEN, WINFREY | 1957 VENTURA DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| BOLEMAN, SCOTT | 401 QUINCY | | | | WEATHERFORD | TX | 76087 | |
| BOLEMAN, SCOTT | 401 QUINCY LANE | | | | WEATHERFORD | TX | 76087 | |
| Boleman, Scott | 500 Sansom | | | | Saginaw | TX | 76179 | |
| Bolens Control House | 7908 W Woodlark St | | | | Boise | ID | 83709 | |
| BOLEN'S CONTROL HOUSE INC | 77908 W. Woodlark St. | | | | Boise | ID | 83709 | |
| BOLEN'S CONTROL HOUSE INC | 7908 WEST WOODLARK STREET | | | | BOISE | ID | 83709 | |
| Bolin, Joseph A | 1641 State Hwy 772 | | | | Ezel | KY | 41425 | |
| Boling, Rex | 601 B Terry Drive | | | | Mount Sterling | KY | 40353 | |
| Boling, Shawn J | 6556 W Hwy 36 | | | | Sharpsburg | KY | 40374 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BOLTON, DONNIE | 3413 GRIFFIN ST | | | | FORT WORTH | TX | 76133 | |
| Bolton, Rainy A | 7295 US-60 | | | | Morehead | KY | 40351 | |
| Bomgaars Supply, Inc | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| Bomgaars Supply, Inc | 64097-1 | 1805 Zenith Drive | | | Sioux City | IA | 51103 | |
| BON APPETIT | PO BOX 37615 | | | | BOONE | IA | 50037 | |
| Bond, Mary R | 64 Hayward Rd | | | | Olive Hill | KY | 41164 | |
| Bondarenko, Richard | 5777 W. 117th Place | | | | Broomfield | CO | 80020 | |
| Bone, Gary L | 132 Kipling Dr | | | | Warminster | PA | 18974 | |
| BONEWERKS CULINARTE | 808 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54303 | |
| BONGARDS CREAMERIES | 13200 CO. RD 51 | | | | BONGARDS | MN | 55368 | |
| Bongard's Creameries | PO Box 81 | | | | Chaska | MN | 55318 | |
| Bonilla, Andy | 1909 Columbus Ave | | | | Fort Worth | TX | 76164 | |
| Bonilla, Maria De La Luz | 1909 Columbus Ave | | | | Fort Worth | TX | 76164 | |
| BONILLA, RAFAEL | 8532 9TH ST | | | | RANCH CUCOMONGA | CA | 91730 | |
| BONNEVILLE BLUEPRINT SUP | 10933 W EMERALD | | | | BOISE | ID | 83713-8928 | |
| BONNEVILLE BLUEPRINT SUPPLY | 1802 CURTIS | | | | IDAHO FALLS | ID | 83402 | |
| Bordeaux, Josiah | 28655 Hwy 18 #3 | | | | Roswell | ID | 83660 | |
| BORDEN DAIRY CO | P.O. BOX 679378 | | | | DALLAS | TX | 75267-9378 | |
| BORDEN DAIRY, INC. | MILK PRODUCTS LP | P.O. BOX 679378 | | | DALLAS | TX | 75267-9378 | |
| BORDER CITY STORAGE, LTD | ROHIT SHAH | 1019 ELLIOT STREET WEST | | | | ON | N9A 5Z8 | Canada |
| BORDER CITY USA INC | 8350 ST AUBIN | | | | HAMTRAMCK | MI | 48211 | |
| BORDER FOODS, INC. | P O BOX 842401 | | | | DALLAS | TX | 75284-2401 | |
| Boren, Bob Lester | 1008 E. Ball Ave | | | | Parma | ID | 83660 | |
| BORGES NATIONAL USA CORP. | 53 BROAD STREET | | | | RIDGEWOOD | NJ | 07450 | |
| BORIN FOOD EQUIPMENT CO | 6040 BUFFRIDGE TR | | | | DALLAS | TX | 75252 | |
| BORIS VALENTINE | HERNANDEZ BROWNING & SHOWALTER | 8111 LBJ FREEWAY, SUITE 1065 | | | DALLAS | TX | 75251 | |
| BORJA, LINDSEY | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| BORJA, ANTONIO | 508 E BETHESDA ROAD | | | | BURLESON | TX | 76028 | |
| Borja, Yesman R | 524 Elmwood Dr | | | | Nampa | ID | 83687 | |
| Borja Lomeli, Jose Joel | 3824 Velma Ave | | | | El Monte | CA | 91731 | |
| Borja Lomeli, Sarahi | 3824 Velma Ave | | | | El Monte | CA | 91731 | |
| Borjas, Nicholas | 114 4th Ave NE | | | | Clarion | IA | 50525 | |
| Borjas, Nicolas | 605 2nd Ave So | | | | Humboldt | IA | 50548 | |
| Bormann, Pamela | 1301 Oak Blvd | | | | Humboldt | IA | 50548 | |
| Bormann, Pamela E | 1301 Oak Blvd | | | | Humboldt | IA | 50548 | |
| BORSATTO, MARCELO | 5317 CHATSWORTH | | | | KELLER | TX | 76244 | |
| Borsatto, Marcelo | 5317 CHATSWORTH LANE | | | | KELLER | TX | 76244 | |
| BORUP, GREG | 4211 N BLACK CANYON PLACE | | | | MERIDIAN | ID | 83646 | |
| Bosch Packaging Services inc. | 36809 Treasury Center | | | | Chicago | IL | 60694-6800 | |
| BOSCH TREASURY CENTER | 36809 TREASURY CENTER | | | | CHICAGO | IL | 60694-6800 | |
| Boschee, Melissa Sue | 304 S 43rd Ave | | | | Caldwell | ID | 83605 | |
| BOSTER, DENNIS | 402 SW 2ND STREET | | | | LEON | IA | 50144 | |
| BOTTOM LINE BOOKS | PO BOX 360292 | | | | DES MOINES | IA | 50336-0292 | |
| Botts, Mike W | 137 spring hollow road | | | | salt lick | KY | 40371 | |
| Botts, Devan | 2010 S. Hwy 211 | | | | Salt Lick | KY | 40371 | |
| Botts, Gladys | P.O. Box 83 | | | | Salt Lick | KY | 40371 | |
| Bouie, Frederick | 108 Redman Ct. | | | | La Grange | NC | 28551 | |
| Bouie, Frederick L | 2465 Aristocracy Cir | | | | Lexington | KY | 40509 | |
| BOULDER CREEK SUPPLY INC | 195 SOUTH ADKINS WAY #101 | | | | MERIDIAN | ID | 83642 | |
| BOUNDLESS NETWORK | 200 E 6TH STREET | SUITE 300 | | | AUSTIN | TX | 78701 | |
| BOUNSOUANH KHEMMANIVONG | 6721 SETH BARWISE STREET | | | | FORTWORTH | TX | 76179 | |
| BOURLAND & KIRKMAN, LLP | 201 MAIN STREET | SUITE 1400 | | | FORT WORTH | TX | 76102 | |
| BOURLAND,KIRKMAN,SEIDLER, | EVANS, JAY & MICHEL LLP | 201 MAIN STREET STE 1400 | | | FORT WORTH | TX | 76102 | |
| Bowen, Matthew C | 1007 west midland trail lot A3 | | | | ashland | KY | 41102 | |
| Bowen, Kevin Tyrell Ray | 112 B Ave | | | | Wilder | ID | 83676 | |
| Bowen, Lidie M | 3142 Old Owingsville Rd | #5 | | | Mount Sterling | KY | 40353 | |
| Bowers, Benjamin | 1495 S Tech Ln | apt F204 | | | Meridian | ID | 83642 | |
| Bowles, Jordan R | 5659 e hwy | | | | olympia | KY | 40358 | |
| Bowles, Kayla R | 5659 e hwy | | | | olympia | KY | 40358 | |
| Bowles, Christopher | 8125 Cream Alley Rd. | | | | Jeffersonville | KY | 40337 | |
| Bowles, Christopher T | 8125 cream alley road | | | | jeffersonville | KY | 40337 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLIN, BOB | 1009 E 4TH ST | | | | EMMETT | ID | 83617 | |
| BOWLIN, ROBERT | 1009 E 4TH ST | | | | EMMETT | ID | 83617 | |
| Bowlin, Socorro M | 23766 Boise River Rd | | | | Caldwell | ID | 83607 | |
| Bowling, Lisa R | 55 Peacefull Hallow Road | | | | Salt Lick | KY | 40371 | |
| BOWMAN, ROBERT | 1845 S W 3RD AVE | | | | FRUITLAND | ID | 83619 | |
| Bowman, Robert | 3892 Kendall Springs Rd | | | | Owingsville | KY | 40360 | |
| Bowman, Denver W | 6704 hwy 746 | | | | wellington | KY | 40387 | |
| Bowman, Ivan | 90 Meadow Dr | | | | Stanton | KY | 40380 | |
| Bowman, Brittany L | 91 Reese Helton Road | | | | Wellington | KY | 40387 | |
| Box, Darlene | 312 8th St. North | | | | Humboldt | IA | 50548 | |
| BOX.NET, INC. | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |
| BOXER-NORTHWEST CO INC | 438 N W BROADWAY | | | | PORTLAND | OR | 97209 | |
| BOY SCOUTS OF AMERICA | PO BOX 1908 | | | | ROCKY MOUNT | NC | 27802 | |
| Boyajian Brokerage | 2800 Glades Circle #108 | | | | Weston | FL | 33327 | |
| BOYAR & MILLER PC | 2925 Richmond Ave Suite 1400 | | | | HOUSTON | TX | 77098 | |
| BOYARMILLER | 4265 SAN FELIPE  SUITE 1200 | | | | HOUSTON | TX | 77027 | |
| Boyce, Daniel B | 120 Cayuse Creek Dr | | | | Kimberly | ID | 83341 | |
| BOYD, LARRY DALE | 3018 APPLE VALLEY DR. | | | | GARLAND | TX | 75043 | |
| Boyd, Eric O | 418 Murray Ave | | | | Emmett | ID | 83617 | |
| Boyd, Rebecca Dawn | 418 Murray Ave | | | | Emmett | ID | 83617 | |
| Boyd, Tristyn E | 829 FM 879 | | | | Waxahachie | TX | 75165 | |
| BOYD BULGER | PO BOX 926 | | | | PORT ST JOE | FL | 32457 | |
| BOYER & MILLER, PC | 4265 SAN FELIPE | SUITE 1200 | | | HOUSTON | TX | 77027 | |
| BOYS & GIRLS CLUB | 316 STAMPEDE DRIVE | | | | NAMPA | ID | 83687 | |
| Braas Company | 7970 Wallace Road | | | | Eden Prairie | MN | 55344 | |
| Bracamontes, Joseph Matthew | 563 E Arrow HWY #18 | | | | Azusa | CA | 91702 | |
| BRACE, SUSIE | 1510 EDGEWOOD DR | | | | ANDERSON | IN | 46011 | |
| Brad A Hansen | DBA..Pizza For U | 25849 Lorenzo Rd | | | Wilmington | IL | 60481 | |
| Brad Timothy Hoefing | dba..Buffalo Mound Ag L.C. | 61760 320th Avenue | | | Manson | IA | 50563 | |
| BRAD WALLER & ASSOCIATES, INC. | 803 STADIUM DRIVE E # 103 | | | | ARLINGTON | TX | 76011-6246 | |
| BRADEN HOLBROOK | 1037S SARANAC | | | | BOISE | ID | 83709 | |
| Bradley, Stuart | 211 Willow Lane | | | | Sharpsburg | KY | 40374 | |
| Bradley, Joan | 3204 St. Hwy #1626 | | | | Olive Hill | KY | 41164 | |
| BRADLEY AUSTIN VICK | 1816 AUTUMN DRIVE | | | | GRAPEVINE | TX | 76051 | |
| Bradley-Morris LLC | 1825 Barret Lakes Blvd. | Ste.#300 | | | Kennesaw | GA | 30144 | |
| Bradley-Morris LLC | 1825 Barrett Lakes Blvd. Ste.#300 | | | | Kennesaw | GA | 30144 | |
| BRADLEY-MORRIS, INC. | 1825 BARRET LAKES BLVD. | STE.#300 | | | KENNESAW | GA | 30144 | |
| BRADY INDUSTRIES INC | 7055 LINDELL ROAD | | | | LAS VEGAS | NV | 89118 | |
| Brady Worldwide, Inc | PO Box 71995 | | | | Chicago | IL | 60694-1995 | |
| BRAGARD UNIFORMS | 30-30 47TH AVENUE | 4TH FLOOR | | | L.I.C. | NY | 11101 | |
| Bragg, Matthew A | 204 Treadway Drive | | | | Owingsville | KY | 40360 | |
| Bragg, Dustin Roy | 26175 RiverView Dr | | | | Wilder | ID | 83676 | |
| BRAINSTORM INC | PO BOX 495 | | | | OREM | UT | 84059 | |
| Brakebush Brothers, Inc | N4993 6th Drive | | | | Westfield | WI | 53964 | |
| Brambila, Andrea | 407 W Utah | | | | Homedale | ID | 83628 | |
| BRAND TECHNOLOGY FUND | PO BOX 268984 | | | | OKLAHOMA CITY | OK | 73126 | |
| BRANDON JOEL BUCHANNON | 4332 ASPEN WAY | | | | HALTOM CITY | TX | 76137 | |
| Brandon Vaske | PO Box 86 | | | | Ottosen | IA | 50570 | |
| BRANDT BEEF LLC | PO BOX 118 | | | | BRAWLEY | CA | 92227 | |
| Branham, Talmadge L | 3955 hwy 213 | | | | Jeffersonville | KY | 40337 | |
| Branham, Jermiah J | 630 Nada Tunnel Rd. | | | | Stanton | KY | 40380 | |
| Branham, Seth B | 7760 East Highway 36 | | | | Olympia | KY | 40358 | |
| BRASHER, WILLIAM | 203 N 57TH | | | | YAKIMA | WA | 98901 | |
| Bravo, Micaela Borrayes | 412 W Chicago St | | | | Caldwell | ID | 83605 | |
| BRAWLEY BEEF LLC | DEPT 6078 | | | | LOS ANGELES | CA | 90084-6078 | |
| Brawner, Joshua Casey | 7744 Cll Bresca | | | | Rancho Cucamonga | CA | 91730 | |
| BRAXTON, CHUCK | 7748 DECKARD RIDGE | | | | NASHVILLE | TN | 47448 | |
| Bray, Christopher Walter | 585 Eason Ct | | | | Nyssa | OR | 97913 | |
| BREAK THROUGH ENGINEERING dba | ADJMIR ALEMAN | 1099 E. CHAMPLAIN DRIVE #A-267 | | | FRESNO | CA | 93720 | |
| BREC VENDING INC | 7988 STROMESA CT | | | | SAN DIEGO | CA | 92126 | |
| BREC VENDING INC | 9193 PULSAR CT. | | | | CORONA | CA | 92883 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRECKENRIDGE PARTNERS | 1025 W. EVERETT ROAD | SUITE 4 | | | LAKE FOREST | IL | 60045 | |
| BRECKENRIDGE PARTNERS | 1025 W. EVERETT ROAD | | | | LAKE FOREST | IL | 60045 | |
| Breese II, Jimmie E | 109 S. 4th St West | | | | Homedale | ID | 83628 | |
| Brennan, Shanna | 1722 So 17th St | | | | Fort Dodge | IA | 50501 | |
| Brennan, Scarlett | 423 Lower 3rd St So | | | | Humboldt | IA | 50548 | |
| Brennan, Scarlett M | PO Box 186 | | | | Gilmore City | IA | 50541 | |
| BRENNER-FIEDLER AND ASSOCIATES | 4059 FLAT ROCK ROAD | | | | RIVERSIDE | CA | 92505 | |
| Brenntag Great Lakes, Llc | 52200 Eagle Way | | | | Chicago | IL | 60678-1522 | |
| Brenntag Mid-South | 1405 Highway 136 West | P.O. Box 20 | | | Henderson | KY | 42419-0020 | |
| Brenntag Mid-South. Inc. | 1405 Highway 136 West | | | | Henderson | KY | 42419-0020 | |
| BRENNTAG PACIFIC INC. | FILE 2674 | | | | LOS ANGELES | CA | 90074-2674 | |
| Brett's Electric | 2119 120th Street | | | | Bode | IA | 50519 | |
| Bretz, Michael B | PO Box 278 | | | | Owingsville | KY | 40360 | |
| Brewer, James Douglass | 401 N Main ST Unit 21 | | | | Homedale | ID | 83628 | |
| Brewer, Destanee D | 6500 US-60 | Lot 1 | | | Morehead | KY | 40351 | |
| BRIAD CHARITY FUND | 78 OKNER PARKWAY | | | | LIVINGSTON | NJ | 07039 | |
| Brian Dillon | 5 Terrace Lane | | | | Amherst | NH | 03031 | |
| Brice, Stuart | 16905 Blue Dingo Ct. | | | | Accokeek | MD | 20607 | |
| BRIDGE MACHINE COMPANY LLC | PO BOX 45 | | | | PALMYRA | NJ | 08065-0045 | |
| BRIDGE ROTARY MACHINE CO | 614 KENNEDY STREET | P.O. BOX 45 | | | PALMYRA | NJ | 08065 | |
| BridgeMart | PO Box 10950 | | | | Fayetteville | AR | 72703 | |
| Brierley, Gary L | 101 E North St | | | | Carlisle | KY | 40311 | |
| Briggs, Kristy Jane | 10980 N River Rd | | | | Payette | ID | 83661 | |
| BRIGGS EQUIPMENT | P.O.BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| BRIGHAM, BRADLEY | 5140 BIANE COURT | | | | ETIWANDA | CA | 91739 | |
| Brigham, Bradley H | 5140 Biane Ct | | | | Etiwanda | CA | 91739 | |
| Brigham, Petty Floydell | 7009 Boxwood Dr #1201 | | | | Fort Worth | TX | 76120 | |
| BRILINGTTON, ISAC | 11431 SUNRISE GOLD CIRCLE, STE D | | | | RANCHO CORDOVA | CA | 95742 | |
| Brinegar, IDA M | 1122 Moores Ferry Rd | | | | Salt Lick | KY | 40371 | |
| Bringus, Carry | 809 11th Ave N., Apt 5 | | | | Humboldt | IA | 50548 | |
| Brinkerhoff, Faith C | PO Box 554 | | | | Wilder | ID | 83676 | |
| BRINKLEY, ROBERTA | 1315 Baymeadows Drive | | | | Douglas | GA | 31535 | |
| BRINKMANN INSTRUMENTS INC | 4105227887 | P.O. BOX 13204 | | | NEWARK | NJ | 07101-3204 | |
| Brioso Alcantara, Cecilio E | 125 Colonial Pl | | | | King of Prussia | PA | 19406 | |
| Briseno, Pearl Asuzane | 12848 Fair Grove St. | | | | Baldwin Park | CA | 91706 | |
| BRITE, ELLEN | 4525 PALUXY HWY | | | | GRANBURY | TX | 76048 | |
| BRITEWAY FLEETWASHING SERVICES | 5226 W LEDBETTER ROAD | BLDG # 109 | | | DALLAS | TX | 75236 | |
| Britton, Arthur C | 33 Maze Avenue | | | | Owingsville | KY | 40360 | |
| Britton, Brendan | 3383 N Five Mile Road | PMB 129 | | | Boise | ID | 83713 | |
| Britton, Brendan | 5525 Ocean Ave. | | | | Bay City | OR | 97107 | |
| BRIXEY, JOLENE | 28107 FOUNTAIN RD | | | | PARMA | ID | 83660 | |
| Brixey, Jolene K | 28107 Fountain Rd | | | | Parma | ID | 83660 | |
| BRIXEY, RILEE | 28107 FOUNTAIN RD | | | | PARMA | ID | 83660 | |
| BRIXEY'S CONSTRUCTION SPECIALTIES LLC | 28107 FOUNTAIN ROAD | | | | PARMA | ID | 83660 | |
| Brizuela, Bildon O | 213 Asbury Dr | | | | Saginaw | TX | 76179 | |
| Brizuela, Libni E | 213 Asbury Dr | | | | Saginaw | TX | 76179 | |
| Broadie, Elizabeth Ann | 22778 Upper Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| BROADSPIRE SERVICES | 4201 MARSH LANE | | | | CARROLLTON | TX | 75007 | |
| Broberg, Jason R | 213 5th St | | | | Wilder | ID | 83676 | |
| Brock, Diane | 1048 Lainson Ave | | | | Humboldt | IA | 50548 | |
| Brock, Diane A | 1292 No 7th St | | | | Fort Dodge | IA | 50501 | |
| Brock, Kirsten Tiffany | 689 Notus Rd | | | | Notus | ID | 83656 | |
| BROCKETT, RON | 11 KANSAS AVE. | | | | HOMEDALE | ID | 83628 | |
| BROCKETT, BRANDON | 11 Kansas Avenue | | | | HOMEDALE | ID | 83628 | |
| Brockett, Brandon Cole | 11 Kansas Avenue | | | | Homedale | ID | 83628 | |
| BROCKWAY ENGINEERING,PLLC | 2016 N. WASHINGTON ST | SUITE 4 | | | TWIN FALLS | ID | 83301 | |
| BROCKWAY ENGINEERING,PLLC | 2016 N. WASHINGTON ST | | | | TWIN FALLS | ID | 83301 | |
| BRONCO ATHLETIC ASSO | BOISE STATE UNIVERSITY | | | | BOISE | ID | 83725-1020 | |
| BRONCO ATHLETIC ASSO | BOISE STATE UNIVERSITY | 1910 UNIVERSITY DR. | | | BOISE | ID | 83725-1020 | |
| BRONCO MOTORS NISSAN | 15885 CAN-ADA ROAD | | | | NAMPA | ID | 83651 | |
| BROOKFIELD ENGINEERING LABORATORIES | 11 COMMERCE BLVD. | | | | MIDDLEBORO | MA | 02346-1031 | |
| Brooks, Anthony | 1013 East Ramsey Avenue | | | | Fort Worth | TX | 76104 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Brooks, Daniel W | 110 Willow Ct | | | | Azle | TX | 76020 | |
| Brooks, Nathan | 1523 Indian Creek rd | | | | frenchburg | KY | 40322 | |
| Brooks, Kevin E | 1848 Main Street | | | | Frenchburg | KY | 40322 | |
| Brooks, Victor D | 223 Main Cross Apartments | Apartment 223 | | | Mt. Sterling | KY | 40353 | |
| Brooks, Scott | 3180 Pegasus Dr | | | | Colorado Springs | CO | 80906 | |
| Brooks, Katelyn A | 410 Vista Court | | | | Mount Sterling | KY | 40353 | |
| Brooks, Leon | 521 Bob-O-Link Court | | | | Mt. Sterling | KY | 40353 | |
| BROOKS, BARBARA | 904 W PEARL ST | | | | BOLIVAR | MO | 65613 | |
| Brooks, Charles A | P.O. Box 68 | | | | Frenchburg | KY | 40322 | |
| Brookshire, Demetre | 316 S 6th St | | | | Fort Dodge | IA | 50501 | |
| Brookshire, Demetre | 316 So 6th St | | | | Fort Dodge | IA | 50501 | |
| BROTHERS MACHINE SHOP | ARTURO CORREA | 6451 CLARA STREET | | | BELL GARDENS | CA | 90201 | |
| Brower, Carmen | 3400 Coffee Rd. Apt. 159 | | | | Modesto | CA | 95355 | |
| Brown, Lee Ann | 1136 Tower Rd | | | | Owingsville | KY | 40360 | |
| Brown, Debra L | 117 oldfield trailer | | | | mt. sterling | KY | 40353 | |
| Brown, James E | 1210 Adams Rd | | | | Owingsville | KY | 40360 | |
| Brown, Gary K | 1219 N 58th St | | | | Philadelphia | PA | 19131 | |
| Brown, Mariah Elizabeth | 1295 St James Ct | | | | Middleton | ID | 83644 | |
| Brown, Rodney L | 132 estill st. | | | | Mt. Sterling | KY | 40353 | |
| Brown, Paul | 1338 Arch St | | | | Norristown | PA | 19401 | |
| Brown, Paul N | 1338 Arch Street | | | | Norristown | PA | 19401 | |
| Brown, Zachary Ryan | 17 S. 4th St. West | | | | Homedale | ID | 83628 | |
| Brown, Vernon T | 1819 St Hwy 1626 | | | | OLIVE HILL | KY | 41164 | |
| Brown, Jeffrey D | 1915 71st Ave | | | | Philadelphia | PA | 19138 | |
| Brown, Gregory | 300 W Walnut St | | | | Pottstown | PA | 19464 | |
| Brown, Sheldon Lea | 30052 Leigh Ln | | | | Parma | ID | 83660 | |
| Brown, Devon D | 3026 N Ringgold St | | | | Philadelphia | PA | 19132 | |
| BROWN, BEVERLY | 4119 W WALNUT AVE  #104 | | | | VISALIA | CA | 93277 | |
| Brown, Roseanna J | 47 Angel Grove Lane | | | | Morehead | KY | 40351 | |
| Brown, Shareef | 517 N 52nd St | | | | Philadelphia | PA | 19131 | |
| Brown, Iderion D | 5801 Lincoln Meadows Cir | Apt 102 | | | Fort Worth | TX | 76112 | |
| Brown, Chris C | 6100 Holiday Ln | Apt 206 | | | North Richland Hills | TX | 76180 | |
| Brown, Sabrina Ann | 712 Locust Ave | | | | Nyssa | OR | 97913 | |
| Brown, Shawn W | 75 Last Resort Rd | | | | Olive Hill | KY | 41164 | |
| Brown, Robert Lawerence | 781 N. Shadowridge Ave | | | | Eagle | ID | 83616 | |
| BROWN, ROB | 781 N. SHADOWRIDGE AVE. | | | | EAGLE | ID | 83616 | |
| Brown, Russell J | 82 Reynolds Hollow Rd | | | | Salt Lick | KY | 40371 | |
| Brown, Ed | 917 11th Ave SW | | | | Fort Dodge | IA | 50501 | |
| BROWN & HOFMEISTER LLP | 740 E CAMPBELL STE 800 | | | | RICHARDSON | TX | 75081 | |
| BROWN & HOFMESITER, LLP | 740 E CAMPBELL | SUITE 800 | | | RICHARDSON | TX | 75081 | |
| Brown Packing | Attn: Jim Brown | 116 Willis Street | | | Gaffney | SC | 29341-1536 | |
| BROWN PACKING | PO BOX 402564 | | | | Atlanta | GA | 30384-2564 | |
| Brown Truck Leasing Corp. | 11229 Aurora Ave | | | | Urbandale | IA | 50322-7906 | |
| Brown Truck Leasing Corp. | 11229 Aurora Ave | Suite 214 | | | Urbandale | IA | 50322-7906 | |
| BROWNING-FERRIS INDUST | BFI OF IDAHO INC | PO 78370 | | | PHOENIX | AZ | 85062-8370 | |
| Brown's Shoe Fit Co. | 210 South 25th | | | | Fort Dodge | IA | 50501 | |
| Brown's Shoe Fit Co. | Craig | 210 South 25th | | | Fort Dodge | IA | 50501 | |
| Brubaker, Tia Marie | 609 E. Denver St | | | | Caldwell | ID | 83605 | |
| BRUCE FOODS CORPORATION | PO BOX 896079 | | | | CHARLOTTE | NC | 28289-6079 | |
| BRUCE FOODS CORPORATION | PO DRAWER 1030 | | | | NEW IBERIA | LA | 70562-1030 | |
| BRUCEPAC | PO BOX 588 | | | | WOODBURN | OR | 97071 | |
| BRUCKNER LEASING COMPANY, INC. | PO BOX 1024 | | | | AMARILLO | TX | 79105 | |
| Brumfield, Michael D | 323 Deer Dr | | | | Langhorne | PA | 19047 | |
| Brumfield, Joseph H | 44 owens road | | | | clearfield | KY | 40313 | |
| BRUNDAGE, PAUL | 10466 TREELINE ST | | | | BOISE | ID | 83704 | |
| Brundige, Nate | 110 6th Street North | | | | Dakota City | IA | 50529 | |
| BRUNO, JOSEPINE | 1036 E. GEORGIAN | | | | SAGINAW | TX | 76179 | |
| BRUNO INDUSTRIAL TIRES, INC | 2114 Loma Ave | | | | South El Monte | CA | 91733 | |
| Brunson, Lamar | 314 W Main St | | | | Statesboro | GA | 30458 | |
| Bruske Products | Div. of Bruske Enterprises, Inc | | | | Tinley Park | IL | 60477-0669 | |
| Bruske Products | Div. of Bruske Enterprises, Inc | PO Box 669 | | | Tinley Park | IL | 60477-0669 | |
| BRYAN II, HERBERT M. | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bryant, James L | 422 Darley Creek | | | | Mount Sterling | KY | 40353 | |
| Bryant, Mary Deborah | P.O. Box 1183 | | | | Springtown | TX | 76082 | |
| Bryant Ideas of Idaho Inc | 149 S Adkins Way | | | | Meridian | ID | 83642 | |
| BTDI JV LLP | PO BOX 102107 | | | | ATLANTA | GA | 30368 | |
| Buccheri, Michael J | 3237 Thornbury Drive | | | | Springdale | TX | 72764 | |
| Buccheri, Mike | 3237 Thornbury Drive | | | | Springdale | AR | 72764 | |
| BUCHANAN INGERSOLL & ROONEY | ONE OXFORD CENTRE - ATTN ACCTING | 301 GRANT ST 20TH FLOOR | | | PITTSBURGH | PA | 15219-1410 | |
| BUCHANNON, JOEL | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| BUCKEYE BUSINESS PROD. INC. | DIVISION OF KROY, L.L.C. | 3830 KELLEY AVE. | | | CLEVELAND | OH | 44193 | |
| Buckeye Food Services Sale, Inc | 6850 Caine Rd | | | | Columbus | OH | 43235 | |
| Buckler, Roy D | 116 Malibu Dr | | | | Owingsville | KY | 40360 | |
| Buckley, Rick | 508 So Taft Street | | | | Humboldt | IA | 50548 | |
| Buckley, Rick L | 508 South Taft St | | | | Humboldt | IA | 50548 | |
| Buckley, Nick | 704 Main Street | | | | Dakota City | IA | 50529 | |
| BUCKNER LEASING | P.O. BOX 1024 | | | | AMARILLO | TX | 79105 | |
| Buck's Pizza | 53 Industrial Drive | | | | DuBois | PA | 15801 | |
| Buczkowski, John | 1310 Unionville Rd | | | | Pottstown | PA | 19465 | |
| Buczkowski Jr., John | 1310 Unionville Rd. | | | | Pottstown | PA | 19465 | |
| Budget Distribution, Inc. | 2614 Tamiani Trail North | Ste.# 306 | | | Naples | FL | 34103 | |
| Budget Distribution, Inc. | 2614 Tamiani Trail North | | | | Naples | FL | 34103 | |
| Budreck Truck Lines Inc | 2642 Joseph Court | | | | University Park | IL | 60484 | |
| Buechler, Joshua J | 135 N 8th St | PO Box 1072 | | | Fort Dodge | IA | 50501 | |
| Buenting, Demetria M | 2421 Highland Park Ave | | | | Fort Dodge | IA | 50501 | |
| Buff, Theone Lehua | 1509 S Kimball Ave | | | | Caldwell | ID | 83605 | |
| BUHLER, LYLE | 324 HILLDROP | | | | CALDWELL | ID | 83605 | |
| BUHLER AEROGLIDE CORPORATION | PO BOX 29505 | | | | RALEIGH | NC | 27626-0505 | |
| BUHLER SENA, STEPHANIE | 324 HILLDROP | | | | CALDWELL | ID | 83605 | |
| BUILDERS EQUIPMENT & TOOL CO., INC | 1617 ENID ST. | | | | HOUSTON | TX | 77009 | |
| BUILDERS SALES & SVC CO | 2201 E LOOP 820 S | | | | FORT WORTH | TX | 76112 | |
| Bulger, Boyd K | P O Box 926 | | | | Port St Joe | FL | 32457 | |
| BULGER CO | PO BOX 926 | | | | PORT ST JOE | FL | 32457 | |
| Bull Brokerage, Inc | 2442 Beech St. West | | | | Rosemount | MN | 55068 | |
| Bull Brokerage, Inc | PO Box 22007 | | | | Eagan | MN | 55121 | |
| BULLEN PUMP & EQUIPMENT, INC. | PO BOX 676500 | | | | DALLAS | TX | 75267-6500 | |
| Bullins, Jimmy L | 317 Hickory Heights | | | | Olive Hill | KY | 41164 | |
| BUNGE NORTH AMERICA | PO BOX 798295 | | | | ST LOUIS | MO | 63179-8000 | |
| BUNN, MICHAEL | 6126 GREEN JACKET DR #1023 | | | | FT WORTH | TX | 76137 | |
| BUNTING MAGNETICS CO. | PO BOX 877814 | | | | Kansas City | MO | 64187-7814 | |
| Bunzl Processor Division | 12240 Collection Center Drive | | | | Chicago | IL | 60693 | |
| BUNZL PROCESSOR DIVISION | 12240 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| Burchett, Valerie G | 2030 Big Perry Rd | | | | Morehead | KY | 40351 | |
| Burd, Steven W | 358 Slate Ave AptE6 | | | | owingsville | KY | 40360 | |
| Bureau of Animal Health | 2270 Old Penitentiary Road | | | | Boise | ID | 83712 | |
| BUREAU OF ANIMAL HEALTH | PO BOX 7249 | | | | BOISE | ID | 83707 | |
| BUREAU OF NAT'L AFFAIRS | ACCOUNTS RECEIVABLE | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| Bureau Veritas Consumer | Products Services, Inc | | | | Chicago | IL | 60693 | |
| Bureau Veritas Consumer | Products Services, Inc | 14624 Collections Center Drive | | | Chicago | IL | 60693 | |
| Burge, Cody Lee | 33 N Canyon St | | | | Nampa | ID | 83651 | |
| Burge, Kyle | 33 N Canyon St | | | | Nampa | ID | 83651 | |
| Burgess, Elisha N | 3060 Cane Ridge Road | | | | Paris | KY | 40361 | |
| BURGESS TRANSPORTATION LLC | 20825 CURRIER ROAD | | | | WALNUT | CA | 91789 | |
| BURHANS GLASS | 110 EAST BEIDLER RD | | | | KING OF PRUSSIA | PA | 19406-0111 | |
| Burk, Danny | 1947 Red Rd | | | | Shelby | NC | 28157 | |
| Burk, Danny | PO Box 573 | | | | Wallburg | NC | 27373-9997 | |
| Burke, Bernice M | 28565 ID-18 | | | | Parma | ID | 83660 | |
| Burke, Byron | 418 6th ST | | | | Wilder | ID | 83676 | |
| BURLESON BOLT & SUPPLY | PO BOX 1086 | | | | BURLESON | TX | 76097 | |
| BURLESON'S, INC | P.O. BOX 578 | | | | WAXAHACHIE | TX | 75168 | |
| BURLINGTON ELECTRICAL TESTING CO | PAYMENT PROCESSING | 300 CEDAR AVENUE | | | CROYDON | PA | 19021 | |
| BURNER CONTROL TECHNOLOGY INC. | PO BOX 1850 | | | | MCCALL | ID | 83638 | |
| BURNETT, COREY DON | 436 ASBURY DR | | | | SAGINAW | TX | 76179 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BURNETT & SON MEAT CO, INC | 1420 S. MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| Burnett's Staffing | P O Box 5986 | | | | Arlington | TX | 76005 | |
| Burnham, Greg | 400 Bourland Rd | Apt 926 | | | Keller | TX | 76248 | |
| Burnham, Greg | 400 Bourland Rd | | | | Keller | TX | 76248 | |
| Burnham, Greg M | 400 Bourland Rd | Apartment #926 | | | Keller | TX | 76248 | |
| Burns, Kelly A | 17636 Garnet Rd | | | | Wilder | ID | 83676 | |
| Burns, Sarah | 6035 e hwy 60 | | | | salt lick | KY | 40371 | |
| BURNS CONTROLS COMPANY | 13735 BETA ROAD | | | | DALLAS | TX | 75244 | |
| Burrell, Joseph T | 13961 Maravilla St | | | | Caldwell | ID | 83607 | |
| BURRIS LOGISTICS | P.O. BOX 823066 | | | | PHILDELPHIA | PA | 19182-3066 | |
| Burriss, Kevin | 5069 Donaldson Rd | | | | Mt. Sterling | KY | 40353 | |
| Burriss, Zachery R | 5069 Donaldson Rd | | | | Mount Sterling | KY | 40353 | |
| Burrows, Daniel E | 3F Consulting, LLC | 618 Aberdeen Rd | | | Cary | IL | 60013 | |
| Burt, Vickie L | 622 S. 10th Ave | | | | Caldwell | ID | 83605 | |
| Burton, Marvin E | 2738 Hilltop Rd. | | | | Ewing | KY | 41039 | |
| Burton, Jessie L | 308 Foxcliff Rd | | | | Owingsville | KY | 40360 | |
| BURTON, MARIO | 3108 FITZPATRICK DR | | | | CONCORD | CA | 94517 | |
| BURTON POST & POLE | 4907 STAMM LANE | | | | NAMPA | ID | 83687 | |
| BUSCH LLC | PO BOX 8247 | | | | VIRGINIA BEACH | VA | 23450 | |
| Buser, Lance | 1013 CRANE CIRCLE | | | | SAGINAW | TX | 76131 | |
| BUSER, LANCELOT | 1013 CRANE CIRCLE | | | | SAGINAW | TX | 76131 | |
| Bush, Courtney A | 11 Richmond Ave | | | | Mount Sterling | KY | 40353 | |
| Bush, Mark J | 2704 Hwy 191 | | | | Campton | KY | 41301 | |
| Bush, Robert J | PO Box 268 | | | | Owingsville | KY | 40360 | |
| BUSH & WILTON, INC | PO BOX 691385 | | | | CHARLOTTE | NC | 28227 | |
| BUSINESS 21 PUBLISHING | 453A BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| Business Capital Corporation | DBA..BCC Advisers | 1707 High Street | | | Des Moines | IA | 50309-3313 | |
| BUSINESS EXPRESS | 9003 COVEY HILL CT. | | | | BOISE | ID | 83709 | |
| Business Growth Innovations, Inc | Attn: Mr. George Lampros | 876 Deerpath Court | | | Wheaton | IL | 60189-5857 | |
| BUSINESS INTERIORS OF IDAHO | 176 SOUTH CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| Business Management Daily | Customer Service Center | | | | McLean | VA | 22102-9660 | |
| Business Management Daily | Customer Service Center | PO Box 9070 | | | McLean | VA | 22102-9660 | |
| BUSINESS PSYCHOLOGY ASSOC | SUITE 300 | 380 E PARKCENTER BLVD | | | BOISE | ID | 83706 | |
| Business Radio Licensing | 26941 Cabot Road, Suite 134 | | | | Laguna Hills | CA | 92653 | |
| BUSINESS SYSTEMS INTEGRATORS LLC | PO BOX 495 | | | | LAWSON | MO | 64062 | |
| Business Technology Partners, LLP | BT Partners, Business Technology Partners | 1751 West Lake Cook Road | Suite 400 | | Deerfield | IL | 60015 | |
| Business Technology Partners, LLP | PO Box 7004 | | | | Carol Stream | IL | 60197-7004 | |
| Bussell, Juanita | 1090 Williams Branch | | | | Morehead | KY | 40351 | |
| Bussell, Jessica L | 129 Regal Lane | | | | Ewing | KY | 41039 | |
| Bussell, Johnathan W | 5290 East Highway 60 | | | | Owingsville | KY | 40360 | |
| Bussell, Christopher A | 94 Rowland Ave | Lot #3 | | | Owingsville | KY | 40360 | |
| Butcher, Mark A | P.O. Box 574 | | | | Owingsville | KY | 40360 | |
| Butcher & Packer Supply Company | PO Box 71748 | | | | Madison Heights | MI | 48071 | |
| Butler, Don Cornelius | 5832 Baylor St | | | | Fort Worth | TX | 76119 | |
| BUTLER, CURTIS | 6378 CHICKERING RD | | | | FORT WORTH | TX | 76116 | |
| BUTLER & LAND, INC. | 10823 SANDEN DRIVE | | | | DALLAS | TX | 75238 | |
| Buttadauro, Frank | 605 Grove Street, Unit L12 | | | | Clifton | NJ | 07013 | |
| Butter Buds, Inc. | 2330 Chicory Road | | | | Racine | WI | 53403 | |
| Butterfield, Cheryl L | 21638 Van Slyke Rd | | | | Wilder | ID | 83676 | |
| BVA GROUP LLC | 5601 GRANITE PARKWAY  STE 740 | | | | PLANO | TX | 75024 | |
| BVA SCIENTIFIC | 231 E NAKOMA STE. 300 | | | | SAN ANTONIO | TX | 78216 | |
| BVTRS INC | 11839 ORCHARD AVE. | | | | NAMPA | ID | 83651 | |
| BW CALDWELL INN&SUITES | 908 SPECHT AVE | JOHNSON BROS HOSPITALITY | | | CALDWELL | ID | 83605 | |
| BWA DISTRIBUTORS, INC. | 99 REGENCY PARKWAY | SUITE 207 | | | MANSFIELD | TX | 76063 | |
| BWC State Insurance Fund | Corporate Processing Dept. | | | | Columbus | OH | 43271-0821 | |
| BY PASS RENTALS | 845 BYPASS ROAD | | | | WINCHESTER | KY | 40391 | |
| BYBEE AIR FILTER SERVICE | 1597 BYBEE LANE | | | | NYSSA | OR | 97913 | |
| BYKOWSKI EQUIPMENT COMPANY | dba BEECO | 12360 EAST END AVENUE | | | CHINO | CA | 91710 | |
| BYPASS RENTAL CENTER | 845 BYPASS ROAD | | | | WINCHESTER | KY | 40391 | |
| BYRD, DUSTIN | 102 NORTH 24TH | | | | BOZEMAN | MT | 59718-1803 | |
| Byrd, Darron D | 4504 Spinnaker Ct | | | | Fort Worth | TX | 76135 | |
| Byrd, Auston R | 94 Maze Ave | | | | Owingsville | KY | 40360 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| C & A Transporation & Logistics, Inc | Dave Cowman | PO Box 17 | | | Ankeny | IA | 50021 | |
| C & A Transporation & Logistics, Inc | PO Box 17 | | | | Ankeny | IA | 50021 | |
| C & C Fabrication and Piping, LLC | 280 MIDLAND TRAIL | | | | MT. STERLING | KY | 40353 | |
| C & D Truck & Trailer Repair | 1925 Kountry Lane | | | | Fort Dodge | IA | 50501 | |
| C & R PRODUCTS | P.O. BOX 340 | | | | CALDWELL | ID | 83606-0340 | |
| C A WATSON CUSTOM APPL | 15248 PLUM RD | | | | CALDWELL | ID | 83607 | |
| C A WOOD REBABBITTING | SERVICE, INC | 1304 FIRST ST.NO. | | | NAMPA | ID | 83687 | |
| C C CORP. | 6013 CLEVELAND BLVD. | SUITE B | | | CALDWELL | ID | 83676 | |
| C Carlson Inc. | dba..Carlson Trucking | 912 1st St N | | | Humboldt | IA | 50548 | |
| C F METALS INC | 3413 LAWNWOOD | | | | FORT WORTH | TX | 76111 | |
| C H ROBINSON | P O BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| C PACIFIC FOODS, INC. | 13503 PUMICE STREET | | | | NORWALK | CA | 90650 | |
| C SCHAFFER CONTRACTOR INC | PO BOX 1434 | | | | MALVERN | PA | 19355 | |
| C&H Distributors, LLC | 22133 Network Place | | | | Chicago | IL | 60673-1133 | |
| C&H DISTRIBUTORS, LLC | 770 S. 70TH STREET | | | | MILWAUKEE | WI | 53214 | |
| C&S EQUIPMENT CO LLC | 1324 FAIRVIEW AVE | | | | CALDWELL | ID | 83605 | |
| C&S EQUIPMENT CO. | 1324 FAIRVIEW AVE | | | | CALDWELL | ID | 83605 | |
| C. H. ROBINSON WORLWIDE, INC. | P. O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| C. PACIFIC | 13503 PUMICE STREET | | | | NORWALK | CA | 90650 | |
| C.A.T. COOLING AND APPLIED TECH. | P.O. BOX 1279 | | | | RUSSELLVILLE | AR | 72811-1279 | |
| C.C. DICKSON CO. | P.O. BOX 13501 | | | | ROCK HILL | SC | 29731-3501 | |
| C.C. LYNCH & ASSOCIATES, INC. | CENTRAL OFFICE | PO BOX 836 | | | PASS CHRISTIAN | MS | 39571 | |
| C.C. LYNCH & ASSOCIATES, INC. | CENTRAL OFFICE | | | | PASS CHRISTIAN | MS | 39571 | |
| C.F. METALS INC. | 3413 LAWNWOOD | | | | FT WORTH | TX | 76111 | |
| C.H. BELT & ASSOCIATES, INC. | 205302 EL TORO RD, SUITE 103 | | | | MISSION VIEJO | CA | 92692 | |
| C.H. Robinson Company, Inc | Shirley Nicolai | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C.H. ROBINSON WORLDWIDE, INC. | 9201 W. Broadway Ave. N. | | | | Brooklyn Park | MN | 55445 | |
| C.H. ROBINSON WORLDWIDE, INC. | Attn: Ben Campbell | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc. | P.O. Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| C.J. Foster | 2410 So. Ogden St #2 | | | | Denver | CO | 80210 | |
| C.K.C.S., Inc. | P.O. Box 750 | | | | Mt. Sterling | KY | 40353 | |
| C.L. LEIBY, INC. | 216 S. SYLVANIA | | | | FORT WORTH | TX | 76111 | |
| C.P. Craska- Inc. | 113 Spruce Street | | | | Ilion | NY | 13357 | |
| C.R. Conveying, Inc | PO Box 2592 | | | | Cedar Rapids | IA | 52406 | |
| C.R. England | 4701 W. 2100 South | | | | Salt Lake City | UT | 84120 | |
| C.R. ENGLAND INC. | 4701 West 2100 South | | | | Salt Lake City | UT | 84120 | |
| C2 IT LOGISTICS LLC | 336 COHAWKIN ROAD | | | | SEWELL | NJ | 08080 | |
| Caballero, Johnny Junior | 1326 Highland Ave | | | | Duarte | CA | 91010 | |
| Cabello, Blanca Rosa | 2412 Roosevelt Ave | | | | Fort Worth | TX | 76164 | |
| Cabello, Cesar | 4401 Barbara Rd | | | | Fort Worth | TX | 76114 | |
| Cabellon, Castulo Navor | 16737 Holton St | | | | La Puente | CA | 91744 | |
| CABLE ONE | 2101 E KARCHER RD | | | | NAMPA | ID | 83687-3000 | |
| Cable One | PO Box 78000 | | | | Phoenix | AZ | 85062 | |
| Cabral & Company, INC. | 14776 Morningfield Dr. | | | | Chino Hills | CA | 91709 | |
| CABRERA, DIANNA | 12530 WOODSIDE WAY | | | | CHINO | CA | 91710 | |
| Cabrera, Dianna Jennifer | 12530 Woodside Way | | | | Chino | CA | 91710 | |
| Cabrera, Octavio | 12530 Woodside Way | | | | Chino | CA | 91710 | |
| Cabrera Sanchez, Israel | 4008 McComas Rd | | | | Haltom City | TX | 76117 | |
| Cabreros Jr, James D | 5741 Mountain Stream Trail | | | | Keller | TX | 76244 | |
| CACHE VALLEY ELECTRIC | PO BOX 405 | | | | LOGAN | UT | 84323 | |
| Cachu, Guadalupe | 11864 Rustic Place | | | | Fontana | CA | 92337 | |
| CACTUS ENVIROMMENTAL SERVICES | 4960 SINGLETON BLVD | | | | DALLAS | TX | 75212 | |
| Cadena, Adalberto R | 2817 Hale Ave | | | | Fort Worth | TX | 76106 | |
| Cadena, Christiana A | 3211 Lackland Rd | | | | Fort Worth | TX | 76116 | |
| CADENCE MCSHANE CORPORATION | 14860 MONTFORT DRIVE | SUITE 270 | | | DALLAS | TX | 75240 | |
| CADENHEAD SERVIS GAS | 5940 HIGHWAY 276 | | | | ROYSE CITY | TX | 75189 | |
| Cagle, James | 1025 South Street | | | | Webster City | IA | 50595 | |
| CAGLE, CLARICE | PO BOX 504 | | | | WILDER | ID | 83676 | |
| CAGLE'S INC | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| CAHILL OIL CO., INC | 400 S. PENN. AVE. | P.O. BOX 316 | | | FRUITLAND | ID | 83619 | |
| CAHVEZ, ANA | 2720 CRESTON AVE. | | | | FORT WORTH | TX | 76133 | |
| Caine Transfer Inc | PO Box 376 | | | | Lowell | WI | 53557-0376 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CAITO FOODS SERVICES INC | 3120 N POST ROAD | | | | INDIANAPOLIS | IN | 46626 | |
| CAL TITLE SEARCH, INC. | 1005 TWELFTH ST., STE E | | | | SACRAMENTO | CA | 95814 | |
| Caldeira, Antonio | 812 N 7th St. Apt. 2 | | | | Fort Dodge | IA | 50501 | |
| Calderon, Patricia | 18321 E. Galatea St. | | | | Azusa | CA | 91702 | |
| Calderon, Juan | 302 E. Owyhee | | | | Homedale | ID | 83628 | |
| Calderon, Martin | 406 N 6th St W | | | | Homedale | ID | 83628 | |
| Calderon, Luz Maria V | 406 N. 6 st. west | | | | Homedale | ID | 83628 | |
| Calderon, Leoncio | 730 Audrey Dr | | | | Homedale | ID | 83628 | |
| Calderon, Hermelinda | 730 Audrey Dr. | | | | Homedale | ID | 83628 | |
| Caldwell, Jodie | 508 E. Denver St. | | | | Caldwell | ID | 83605 | |
| CALDWELL BASQUE CLUB | PO BOX 399 | | | | CALDWELL | ID | 83653 | |
| CALDWELL COUNSELING ASSOC | LYNDELL JACKSON, LCPC | 2020 BLAINE ST | | | CALDWELL | ID | 83605 | |
| CALDWELL FLORAL | 103 SO. KIMBALL AVE. | | | | CALDWELL | ID | 83605 | |
| CALDWELL GLASS | 919 MAIN | | | | CALDWELL | ID | 83605 | |
| CALDWELL NIGHT RODEO | PO BOX 98 | | | | CALDWELL | ID | 83606-0098 | |
| Caldwell Transportation Company Inc | 3503 South 10th Ave | | | | Caldwell | ID | 83605 | |
| CALDWELL YOUTH BASEBALL | ATTN: DANNY OZUNA | PO BOX 1388 | | | CALDWELL | ID | 83606 | |
| Calep, Charlisia J | 401 W Elm Ave | | | | Pocahontas | IA | 50574 | |
| Calibration Technologies, Inc | PO Box 585 | | | | Bucklin | MO | 64631 | |
| CALIFORNIA AIR RESOURCES BOARD | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | |
| California Air Resources Board | ASD Accounting Room 2025 PO Box 2815 | | | | Sacramento | CA | 95812 | |
| CALIFORNIA CUSTOM CONTROLS | 274 VIKING AVE | | | | BREA | CA | 92821 | |
| CALIFORNIA DEPART OF PUBLIC HEALTH | Food & Drug Branch Cashier | | | | Sacramento | CA | 95899-7435 | |
| California Department of Industrial Relations | 320 W. 4th St. | | | | Los Angeles | CA | 90013 | |
| California Department of Public Health | Food & Drug Branch Cashier | | | | Sacramento | CA | 95899-7435 | |
| California Department of Public Health | PO Box 997377 | MS 0500 | | | Sacramento | CA | 95899-7377 | |
| California Department of Tax & Fee Administration | 450 N Street | | | | Sacramento | CA | 95814 | |
| California Department of Tax & Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-6001 | |
| California Dept. of Tax & Fee Admin. | P.O. Box 942879 | | | | Sacramento | CA | 94279-6001 | |
| California Franchise Tax Board | 3321 Power Inn Rd. | Suite 250 | | | Sacramento | CA | 95826-3893 | |
| California Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0531 | |
| CALIFORNIA FREIGHT | PO BOX 365 | | | | RIPON | CA | 95366 | |
| CALIFORNIA FRUIT & TOMATO KITCHEN | FILE 31049 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CALIFORNIA GARLIC CO INC | 2707 BOSTON AVENUE | | | | SAN DIEGO | CA | 92113 | |
| CALIFORNIA GARLIC COMPANY | 7651 Saint Andrews Ave | | | | SAN DIEGO | CA | 92154 | |
| CALIFORNIA HIGHWAY PATROL | ACCOUNTING SECTION BIT PROGRAM | P.O.BOX 942902 | | | SACRAMENTO | CA | 94298-0001 | |
| California Manufacturing | Technology Consulting | 690 Knox St.-Ste. 200 | | | Torrance | CA | 90502 | |
| California Secretary of State | 1500 11th Street | | | | Sacramento | CA | 95814 | |
| California Secretary of State | Statement of Information Unit | Po Box 944230 | | | Sacramento | CA | 94244-2300 | |
| California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| California State Board of Equalization | 3321 Power Inn Rd., Ste. 210 | | | | Sacramento | CA | 95826-3889 | |
| California State Board of Equalization | PO Box 942879 | | | | Sacramento | CA | 94279-3535 | |
| California State Water Resources Control Board | 1001 I Street | | | | Sacramento | CA | 95814 | |
| California State Water Resources Control Board | Attn - Storm Water Section | | | | Sacramento | CA | 95812-1977 | |
| CALIFORNIA WATER SERVICE CO. | P.O. BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| Caliper | 506 Cargegie Center | Suite 300 | | | Princeton | NJ | 08543-2050 | |
| Caliper | 506 Cargegie Center | | | | Princeton | NJ | 08543-2050 | |
| Calle Gonzalez, Endry Yonaiker | 1348 N Stimson Ave | | | | La Puente | CA | 91744 | |
| Calles-Ramirez, Jennifer | 610 1/2 3rd Ave South | | | | Humboldt | IA | 50548 | |
| CALLOWAY CREEK SURGERY CENT | PO BOX 100679 | | | | ATLANTA | GA | 30384 | |
| CALLOWAY CREEK SURGERY CENTER | PO BOX 100679 | | | | ATLANTA | GA | 30384 | |
| Calvin Armstrong Jr. | 201 N Ridgley St | | | | Algona | IA | 50511 | |
| CAMACHO, JOE | 2521 CHESTNUT | | | | FT. WORTH | TX | 76164 | |
| Camacho, Micheal A | 2866 Gooding St | apt 203 | | | Boise | ID | 83702 | |
| Camacho, Oscar | 303 E Stockton | | | | Parma | ID | 83660 | |
| Camarena, Juan H | 1938 Wright St | | | | Pomona | CA | 91766 | |
| Camarena, Honorio | 3815 Patricia Ln. | | | | Reno | NV | 89512 | |
| Camargo, Vicente | PO BOX 776 | | | | Wilder | ID | 83676 | |
| Camarillo III, Jesse R | 2219 Refugio Ave | | | | Fort Worth | TX | 76164 | |
| CAMBRIDGE INC. | P O BOX 37571 | | | | BALTIMORE | MD | 21297-3571 | |
| CAMBRIDGE INTERNATIONAL | PO BOX 74754 | | | | Chicago | IL | 60694-4754 | |
| CAMCO LUBRICANTS | 1441 RICE ST | | | | ST PAUL | MN | 55117-3899 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Camden, Brenda L | 29 Ventnor Avenue | | | | Morehead | KY | 40351 | |
| Cameron, Kevin D | 505 North Joslin St. | | | | Charles City | IA | 50616 | |
| Cameron Smith & Associates, Inc. | P.O. Box 712 | | | | Bentonville | AR | 72712 | |
| CAMFIL USA, INC. | ONE NORTH CORPORATE DRIVE | | | | RIVERDALE | NJ | 07457 | |
| Campbell, Josh | 401 3rd Ave | | | | Livermore | IA | 50558 | |
| Campbell, Stevi | 4716 Clapier Lane | | | | Homedale | ID | 83628 | |
| Campbell, Jamie A | 56 Christina Dr. | | | | Salt Lick | KY | 40371 | |
| Campbell, John W | 6200 Pasco | | | | Marsing | ID | 83639 | |
| Campbell, Violet | 6200 Pascoe Rd | | | | Marsing | ID | 83639 | |
| Campbell, Ryan L | Booth Ridge Road | | | | Rogers | KY | 41365 | |
| CAMPBELL MIRROR AND GLASS | 3408 MAY STREET | | | | FORT WORTH | TX | 76110 | |
| CAMPBELL PAPER COMPANY | 2117 FRANKLIN DRIVE | | | | FORT WORTH | TX | 76106 | |
| Campbell Supply Co | 710 S Oak St | | | | Iowa Falls | IA | 50126-0608 | |
| Campbell Supply Co | 710 S Oak St | Box 608 | | | Iowa Falls | IA | 50126-0608 | |
| CAMPBELL TRACTOR | ATTN: DENNIS | PO BOX 277 | | | HOMEDALE | ID | 83628 | |
| Campos, Johnathan R | 2413 Navasota Cir | | | | Fort Worth | TX | 76131 | |
| Campos, Salvador Jesus | 408 S Virginia Ave | | | | Azusa | CA | 91702 | |
| Campos, Maria | 680 E 6th St | APT D | | | Azusa | CA | 91702 | |
| Campos, Emma | P.O. Box 145 | 113 Avenue A | | | Wilder | ID | 83676 | |
| Campos Arenas, Felix | 768 Pleasant Valley Rd | | | | Morehead | KY | 40351 | |
| CAMPOS CUSTOM CONCRETE | 1130 MOUNTAIN VIEW ST | | | | SAN FERNANDO | CA | 91340 | |
| CAMPOS CUSTOM CONCRETE | 32423 SANTA CLARA ST | | | | ACTON | CA | 93510 | |
| Campuzano Sanchez, Iliana O | 3721 Wayside Ave | | | | Fort Worth | TX | 76110 | |
| CANADA FOOD DISTRIBUTION CO. | 1475 LAWRENCE ST. | SUITE 400 | | | DENVER | CO | 80202 | |
| CANADIAN PACIFIC RAILWAY COMPANY | 8290 Collection Center Dr. | | | | Chicago | IL | 60693-0082 | |
| Canal, Juan | 324 N. San Antonio Apt. F | | | | Onariot | CA | 91762 | |
| Canales, Alexander Lee | 1204 Circle Park Blvd | | | | Fort Worth | TX | 76164 | |
| Canales, Rogelio | 1635 W. Hawaii | | | | Nampa | ID | 83686 | |
| Canales, Concepcion | 912 E Butler St | | | | Fort Worth | TX | 76110 | |
| Canavan, Colton | 1709 13th Ave SW | | | | Fort Dodge | IA | 50501 | |
| Cancino, Carmen Alicia | 22730 Farmway Rd #210 | | | | Caldwell | ID | 83607 | |
| CANDC FABRICATION AND PIPING, LL | 280 MIDLAND TRAIL | | | | MT. STERLING | KY | 40353 | |
| Candia Mendez, Ruben Omar | 530 Meeker Ave | | | | La Puente | CA | 91746 | |
| CAN-DOO DFW | 5036 SAUNDERS RD | | | | FT. WORTH | TX | 76119 | |
| CANDS MACHINE CO. | PO BOX 3016 | | | | THOMASVILLE | GA | 31799 | |
| Canela, Maria Guardalupe | 1006 S Boise Ave | | | | Emmett | ID | 83617 | |
| Cannon, Robert Thomas | 456 W. Orchard Ave | | | | Nampa | ID | 83651 | |
| CANNON, JOE | PO BOX 1557 | | | | SUN VALLEY | ID | 83353 | |
| CANO, DAVID | 9542 NORDMAN WAY | | | | ELK GROVE | CA | 95624 | |
| CANON FINANCIAL SERVICES | 2000 Clayton Rd. | | | | Concord | CA | 94520 | |
| CANON FINANCIAL SERVICES | 2000 Clayton Rd. | Bldg D, 5th Floor | | | Concord | CA | 94520 | |
| CANTEEN REFRESHMENT SERVICES | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN VENDING #5011 | 2032 Century Way | | | | Boise | ID | 83709 | |
| Cantu, JonMichael | 3228 Ryan Ave | | | | Fort Worth | TX | 76110 | |
| Cantu, Blass Martin | 52 Elm Ave | | | | Nyssa | OR | 97913 | |
| Cantu Jr, Enrique | 8921 S Normandale St | | | | Fort Worth | TX | 76116 | |
| Canus Border Solutions, Inc. | 8350 St. Aubin St. | | | | Hamtramck | MI | 48211 | |
| CANYON CO ASSESSOR | MOTOR VEHICLE DIV | 6107 GRAYE LANE STE A | | | CALDWELL | ID | 83607 | |
| CANYON CO ASSESSOR | MOTOR VEHICLE DIV | | | | CALDWELL | ID | 83607 | |
| CANYON CO FESTIVAL OF TREES | PO BOX 5 | | | | CALDWELL | ID | 83606 | |
| CANYON CO. TAX COLLECTOR | PO Box 730 | 1115 Albany St., Room 342 | | | CALDWELL | ID | 83606 | |
| CANYON CO. TAX COLLECTOR | PO BOX 730 | | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY DEP.SHERIFF | CCDS | 1022 FINCH | | | NAMPA | ID | 83651 | |
| CANYON COUNTY DEVELOPMENT | SERVICES DEPARTMENT | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| CANYON COUNTY FAIR & | FESTIVAL | P.O. BOX 1269 | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY P & Z | 1115 ALBANY | | | | CALDWELL | ID | 83605 | |
| CANYON COUNTY SOLID WASTE | 15500 MISSOURI AVE | | | | NAMPA | ID | 83686 | |
| Canyon County Tax Assessor | 111 N. 11th Ave | | | | Caldwell | ID | 83607 | |
| Canyon County Tax Assessor | Motor Vehicle Div. | 6107 Graye Lane | Ste. A | | Caldwell | ID | 83607 | |
| Canyon County Tax Assessor | Po Box 730 | 1115 Albany St., Room 342 | | | Caldwell | ID | 83606 | |
| CANYON CRANE & CONSTRUCTION INC | 5002 E HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| CANYON PHYSICAL THERAPHY | 907 23RD ST. | | | | CANYON | TX | 79015 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAP LOGISTICS | P.O. BOX 5608 | | | | DENVER | CO | 80217 | |
| Capistran Rojo, Beatriz F | 1109 E. Stockton Rd | | | | Parma | ID | 83660 | |
| Capital City Boiler & Machine Works- Inc. | 2600 E Market St., Suite 200 | | | | Des Moines | IA | 50317 | |
| Capital One Commercial | PO Box 5219 | | | | Carol Stream | IL | 60197-5219 | |
| CAPITAL ONE, F.S.B. | PO BOX 650010 | MAIL ID #9015881237235731# | | | DALLAS | TX | 75265-0010 | |
| Capital Sanitary Supply | PO Box 41310 | | | | Des Moines | IA | 50311 | |
| CAPITAL TEMPFUNDS, INC | PO BOX 79373 | | | | CITY OF INDUSTRY | CA | 91716-9373 | |
| CAPITOL ELECTRONICS SVS CO | 995 LOUIS DR | | | | WARMINSTER | PA | 18974-2894 | |
| CAPITOL OFFICE MACHINES | 10 NORTH LATAH STREET | | | | BOISE | ID | 83706 | |
| CAPSPIRE | 11 EAST 5TH STREET  STE 500 | | | | TULSA | OK | 74103 | |
| CAPSTONE ADVISORS - CU | 1906 WEST LONESOME DOVE | | | | MERIDIAN | ID | 83642 | |
| CAPSTONE ADVISORS, INC.-US | 1906 WEST LONESOME DOVE | | | | MERIDIAN | ID | 83642 | |
| CAPTIVE-AIRE SYSTEMS INC | PO BOX 60270 | | | | CHARLOTTE | NC | 28260 | |
| Caratachea Calderon, Adrian | 1015 Mt Olive Apt. G | | | | Duarte | CA | 91010 | |
| CARAVAN INGREDIENTS | 4591 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Caraveo, Yazmin R | 1421 7th Ave | | | | Fort Worth | TX | 76104 | |
| Carbajal, Jose De Jesus | 1220 N 4th | | | | Parma | ID | 83660 | |
| CARDENAS, MAYRA | 111 1ST STREET | | | | WILDER | ID | 83676 | |
| Cardenas, Travis | 2854 110th St | | | | Thor | IA | 50591 | |
| Cardenas, Ariana | 511 W California Ave | | | | Homedale | ID | 83628 | |
| Cardenas, Ana I. | 511 W. California | | | | Homedale | ID | 83628 | |
| Cardenas, Celina | 511 W. California | | | | Homedale | ID | 83628 | |
| Cardenas, David Matthew | 513 riverflat dr. | | | | Fort Worth | TX | 76179 | |
| Cardenas, Melissa Borja | 608 W. Idaho Ave | | | | Homedale | ID | 83628 | |
| Cardenas, Alberto | 615 Canyon Ave | | | | Wilder | ID | 83676 | |
| Cardenas, Amy | 615 Canyon Ave | | | | Wilder | ID | 83676 | |
| Cardenas, Ofilia | 615 Canyon Ave | | | | Wilder | ID | 83676 | |
| Cardenas Jr., Efren | PO Box 1120 | | | | Homedale | ID | 83628 | |
| CARDINALE, PAM | 8576 W. POOL COURT | | | | GARDEN CITY | ID | 83714 | |
| CARDIOLOGY PHYS OF HUGULEY | P.O. BOX 951571 | | | | DALLAS | TX | 75395 | |
| Cardona, Maria | 2520 Azle Ave | | | | Fort Worth | TX | 76106 | |
| Cardona, Jacquelyne Rae | 2915 Iowa Ave | | | | Caldwell | ID | 83605 | |
| Cardona, Sonia | 3000 Lisa Ln | | | | Arlington | TX | 76013 | |
| Cardona, Robert | 615 Ontario Street | | | | Storm Lake | IA | 50588 | |
| Cardona, Lilibeth | 818 N Illinois Ave | | | | Caldwell | ID | 83605 | |
| CARE ON SITE :DBA | C.B. Tang M.D., Inc. | 1250 PACIFIC AVE | | | LONG BEACH | CA | 90813 | |
| Careerbuilder,LLC | 13047 Collection Center Dr | | | | Chicago | IL | 60693-0130 | |
| CAREERS IN FOOD .COM | 3800 SOUTH FREMONT | SUITE 200 | | | SPRINGFIELD | MO | 65804 | |
| Careers In Food Career Specific, Inc. | 710 W. Sunshine | | | | Springfield | MO | 65807 | |
| CAREERS IN FOOD.COM dba | CAREER SPECIFIC, INC. | 710 W. Sunshine | | | SPRINGFIELD | MO | 65807 | |
| CAREERTRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |
| CARENOW CORPORATE | PO BOX 743571 | | | | ATLANTA | GA | 30374-3571 | |
| CARENOW PHYSICAL THERAPY | 601 CANYON DR | STE 100 | | | COPPELL | TX | 75019 | |
| CARENOW PHYSICAL THERAPY | 601 CANYON DR | | | | COPPELL | TX | 75019 | |
| Care-ousel Therapeutic Riding | 8803 Highway 78 | | | | Marsing | ID | 83639 | |
| Carey, Royce E | 1505 Dawn Drive North | | | | Azle | TX | 76020 | |
| Cargill Food Distribution | PO Box 843973 | | | | Dallas | TX | 75284-3973 | |
| CARGILL INCORPORATED | 15407 MCGINITY ROAD WEST | | | | WAYZATA | MN | 55391 | |
| CARGILL MEAT SOLUTIONS | PO BOX 843973 | | | | Dallas | TX | 75284-3973 | |
| CARGILL MEAT SOLUTIONS | PO BOX 98220 | | | | CHICAGO | IL | 60693-8220 | |
| CARGILL MEAT SOLUTIONS CHICAGO | PO BOX 98220 | | | | CHICAGO | IL | 60693-8220 | |
| CARGILL TEXTURIZING SOLUTIONS | P.O. Box 843973 | | | | Dallas | TX | 75284 | |
| Cargill Texturizing Solutions, Inc. | P.O. Box 843973 | | | | Dallas | TX | 75284-3973 | |
| CARGOBARN INC. | PO BOX 4469 | | | | FRESNO | CA | 93744-4469 | |
| Carib Basin Foods Sales | 9620-D Boca Grand Circle No | | | | Boca Raton | FL | 33496 | |
| CARIBOU DESIGN SERVICES | 1823 POPLAR STREET | | | | CALDWELL | ID | 83605 | |
| Carl, Thomas | 504 11th St SW | | | | Humboldt | IA | 50548 | |
| CARL BANKS | 274 ETTY DR. | | | | ALBANY | GA | 31705 | |
| CARL J. BUSH COMPANY | PO BOX 82207 | | | | ROCHESTER | MI | 48308 | |
| CARL SANBORN | 466 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | |
| Carlile, Duane | 5018 Cedarbrook Drive | | | | Council Bluffs | IA | 51503 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLON SHEET METAL INC | 2691 2ND ST SO | | | | NAMPA | ID | 83686 | |
| CARLOS ALBOR | PO BOX 2114 | | | | HOMEDALE | ID | 83628 | |
| CARLOS BLANCARTE | 500 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| CARLOS RAMIREZ | P.O. BOX 642 | | | | HOMEDALE | ID | 83628 | |
| CARL'S CYCLE SALES, INC | 5550 W STATE | | | | BOISE | ID | 83703 | |
| Carlson, Alyssa | 1307 Oak Blvd | | | | Humboldt | IA | 50548 | |
| Carlson, Lori | 1307 Oak Blvd | | | | Humboldt | IA | 50548 | |
| Carlson, Lori L | 1307 Oak Blvd | | | | Humboldt | IA | 50548 | |
| Carlson, Jadyn | 1307 Oak Blvd. | | | | Humboldt | IA | 50548 | |
| Carlson, Alyssa | 706 8th Street South | | | | Humboldt | IA | 50548 | |
| Carlson, Mark | 909 6th Ave N | | | | Fort Dodge | IA | 50501 | |
| Carlson Duffy Enterprise LLC | 1202 13th St N | | | | Humboldt | IA | 50548 | |
| CARLSON ENGINEERING, INC | 505 NE 37TH STREET | | | | FORT WORTH | TX | 76106 | |
| CARLSON MATERIAL HANDLING INC | 2735 S. Cole Rd. | | | | BOISE | ID | 83709 | |
| CARLSON RESTAURANTS WORLDWIDE | 4201 MARSH LANE | | | | CARROLLTON | TX | 75007 | |
| CARLSON RESTAURANTS WORLDWIDE | PO BOX 911282 | | | | DALLAS | TX | 75391-1282 | |
| CARLSON RESTAURANTS WW | ATTN: CHRISTIE BRADFIELD | 4201 MARSH LANE | | | CARROLLTON | TX | 75007 | |
| Carmona Jr., Jose A | 301 E Erie Ave | | | | Philadelphia | PA | 19134 | |
| CAROL MCCREARY | 1810 S SPORTSMAN WAY | | | | MERIDIAN | ID | 83642 | |
| CAROLINA LASER, INC. | 3337 MOORE-DUNCAN HWY UNIT 4 | | | | MOORE | SC | 29369 | |
| Carometec, Inc | 8545 Kapp Dr | | | | Peosta | IA | 52068 | |
| Carometec, Inc | 8545 Kapp Dr | PO Box 99 | | | Peosta | IA | 52068 | |
| Carpano Castellanos, Vilma Evelyn | 1260 N. San Gabriel Ave Apt 4 | | | | Azusa | CA | 91702 | |
| Carpenter, Elbert L | 1295 slat well road | | | | owingsville | KY | 40360 | |
| Carpenter, Dalton R | 146 Richmond Ave | | | | Mount Sterling | KY | 40353 | |
| Carpenter, Trey T | 156 Fuller Way | | | | Mount Sterling | KY | 40353 | |
| CARPENTER, HEATHER | 180 KENDALL SPRINGS RD | | | | OWINGVILLE | KY | 40360 | |
| Carpenter, Austin T | 2886 poplar plains road | | | | flemingsburg | KY | 41041 | |
| Carpenter, Terry L | 300 liberty road | | | | carlisle | KY | 40311 | |
| carpenter, Clarence J | 303 liberty street | | | | carlisle | KY | 40311 | |
| Carpenter, Christopher D | 321 Blueberry Ln | | | | Owingsville | KY | 40360 | |
| Carpenter, Donnie D | 321 Blueberry Ln | | | | Owingsville | KY | 40360 | |
| Carpenter, Steven G | 340 Ore Mine Road | | | | Owingsville | KY | 40360 | |
| Carpenter, Leon | 440 Main Street | | | | Salt Lick | KY | 40371 | |
| CARPENTER, SCARLETT | 5297 KENDALL SPRINGS | | | | OWINGVILLE | KY | 40360 | |
| Carpenter, Bedford | 5297 Kendall Springs Rd | | | | Owingsville | KY | 40360 | |
| Carpenter, Scarlett | 5297 Kendall Springs Rd | | | | Owingsville | KY | 40360 | |
| CARPENTER, JENNIFER | 585 ORE MINES RD | | | | OWINGSVILLE | KY | 40360 | |
| Carpenter, Keith L | 994 w tunnel hill road | | | | owingsville | KY | 40360 | |
| Carpenter, Sarah | 994 West Tunnel Hill Rd | | | | Owingsville | KY | 40360 | |
| CARPENTER, SARAH | 994 WEST TUNNELL HILL RD | | | | OWINGVILLE | KY | 40360 | |
| Carpenter, Linda | P.O. Box 1014 | | | | Clay City | KY | 40312 | |
| Carpenter, Anita K | P.O. Box 1052 | | | | Owingsville | KY | 40360 | |
| Carpenter, Connie L | P.O. Box 1284 | | | | Owingsville | KY | 40360 | |
| Carpenter, Anita | PO Box 1052 | | | | Owingsville | KY | 40360 | |
| CARPENTER SCREEN PRINTING INC | 916 ALBANY ST | | | | CALDWELL | ID | 83605-3517 | |
| Carr, Jae | 2053 300th St | | | | Rockwell City | IA | 50579 | |
| Carranza, Rosa | 2917 Angle Ave | | | | Fort Worth | TX | 76106 | |
| Carranza De Flores, Maria | 2611 Hutchinson St | | | | Fort Worth | TX | 76106 | |
| Carrasco, Donna | 1015 7th Ave N. #5 | | | | Payette | ID | 83661 | |
| CARRASCO, MARCELA | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Carrasco De Panozo, Gloria A | 7201 Old Decatur Rd | | | | Fort Worth | TX | 76179 | |
| Carrazco, Maribel CM | 28 5th St N | | | | Humboldt | IA | 50548 | |
| CarreerSpecific, Inc | DBA..Careersinfood.com | 3800 South Fremont, Suite 200 | | | Springfield | MO | 65804 | |
| Carreon, Ricardo Manuel | 100 N. 11th St | | | | Nyssa | OR | 97913 | |
| Carreras Orozco, Maria Elena | 540 N. San Gabriel Ave. | | | | Azusa | CA | 91702 | |
| Carretino, Marcos Enrique | 1280 N. Dalton | | | | Azusa | CA | 91702 | |
| Carrillo, Martin | 202 Everett St. | | | | Caldwell | ID | 83605 | |
| Carrillo, Enedelia | 205 S. 19th Ave | | | | Caldwell | ID | 83605 | |
| Carrillo, Maria | 20570 Ten Davis Rd. | | | | Caldwell | ID | 83605 | |
| Carrillo, Marco Antonio | 21304 Harmony Lane | | | | Greenleaf | ID | 83626 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Carrillo, Guadalupe S | 214 Holly St. | | | | Caldwell | ID | 83605 | |
| Carrillo, Isaac Daniel | 2415 SW 1st Ave | | | | Fruitland | ID | 83619 | |
| Carrillo, Niceforo | 520 N 7th St | | | | Nyssa | OR | 97913 | |
| Carrillo, Miraya M | 620 C. Ave | | | | Wilder | ID | 83676 | |
| Carrillo De Vasquez, Delia | PO Box 244 | | | | Wilder | ID | 83676 | |
| Carrillo Diaz, Elizabeth | 2217 Rice Ave | | | | Caldwell | ID | 83605 | |
| Carrillo Ordaz, Alexander | 2222 Parkside Ave Apt. 101 | | | | Los Angeles | CA | 90031 | |
| Carrillo Padilla, Claudia | 16796 Naito Ave | | | | Caldwell | ID | 83607 | |
| CARRILLO-DIAZ, ELIZABETH | 2217 RICE AVE | | | | CALDWELL | ID | 83605 | |
| Carrillo-Gutierrez, Maria | 406 4th St | | | | Wilder | ID | 83676 | |
| Carringer, Melissa | 219 N. Gateway Apt 203 | | | | Nampa | ID | 83687 | |
| Carroll, Mamie | 3715 Bullfork Rd | | | | Morehead | KY | 40351 | |
| CARSON, TODD | 304 E LINDEN DR | | | | JEFFERSON | WI | 53549 | |
| Carswell, Hasheem Shukri | 609 C Ave | | | | Wilder | ID | 83676 | |
| Cartee, Marce | 202 3rd Ave | | | | Livermore | IA | 50558 | |
| Carter, Ant Juan Keyon | 4505 Erath | | | | Fort Worth | TX | 76119 | |
| Carter, Paul R | 835 buffalo branch | | | | morehead | KY | 40351 | |
| Carter, Juan Caseygin | 8779 Brilliant LN. | | | | Alta Loma | CA | 91701 | |
| Carter, Lynn Arvai | 9255 Hansen Rd | | | | Middleton | ID | 83644 | |
| Carter, Eldon E | 929 Cody Ct | | | | River Oaks | TX | 76114 | |
| CARTERET CODING INC | 1431 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| Caruthers, Christian Levi | 8974 New Castle Dr | | | | Middleton | ID | 83644 | |
| Carvalho, Harry | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Carver, Dustin L | 411 Sunset Ct | | | | Caldwell | ID | 83605 | |
| CAS Data Loggers | 8437 Mayfield Rd | Unit 104 | | | Chesterland | OH | 44026 | |
| CAS Data Loggers | 8437 Mayfield Rd | | | | Chesterland | OH | 44026 | |
| CASA HERRERA | 2655 NORTH PINE STREET | | | | POMONA | CA | 91767 | |
| CASA HERRERA | 2655 NORTH PNE STREET | | | | POMONA | CA | 91767 | |
| Casas, Carlos | 1407 San Bernardino Ave. | | | | Pomona | CA | 91767 | |
| CASCADE CUSTOM CONSTRUCTION | 4075 N Kilberry Ave | | | | Meridian | ID | 83646 | |
| Cascade Custom Construction | P.O. Box 1430 | | | | Meridian | ID | 83680 | |
| CASCADE ENERGY ENGINEERING | 123 NE 3RD AVE   STE 400 | | | | PORTLAND | OR | 97232 | |
| CASCADE FRUIT MARKETING, DBA FOODGUYS | PO BOX 707 | 30470 SW PARKWAY AVE STE A | | | WILSONVILLE | OR | 97070 | |
| Cascade Meats, Inc | PO Box 939 | | | | Woodburn | OR | 97071 | |
| Cascade Meats, Inc | Sally | PO Box 939 | | | Woodburn | OR | 97071 | |
| Cascino, Lisa J | 408 E. Denver ST | | | | Caldwell | ID | 83605 | |
| Case, Robert | 1007 7th Ave N. #5 | | | | Payette | ID | 83661 | |
| Case, Robert | 1253 Via Del Carmel | | | | Santa Maria | CA | 93455 | |
| CASE FARMS LLC | 385 PILCH ROAD | | | | TROUTMAN | NC | 28166 | |
| CASE FARMS LLC | 385 PILCH ROAD | PO BOX 925 | | | TROUTMAN | NC | 28166 | |
| CASE INTERGRATION ADMIN | PO BOX 819045 | | | | DALLAS | TX | 75381-9045 | |
| CASE PARTS COMPANY | 877 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| Caselli, Drew | 13510 N Creek Dr Apt. # V204 | | | | Mill Creek | WA | 98012 | |
| Caselli, Kenneth Mark | 560 S Fernwood St Apt 2 | | | | West Covina | CA | 91791 | |
| Caseman, Kasandra M | 382 Johnson Flat Rd | | | | Hillsboro | KY | 41049 | |
| Casey, Brandon | 11390 Hall Dr. | | | | Nampa | ID | 83651 | |
| Casey, Joshua | 705 Cobbler Lane | | | | Mount Sterling | KY | 40353 | |
| CASEY ANGEL | 22372 HWY 95 | | | | WILDER | ID | 83676 | |
| Cash Flow Energy Solutions Corporation | 434 Gerona Avenue | | | | San Gabriel | CA | 91775 | |
| CASINO PARTIES, INC. | 2778 S E LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| Caskey, Ronald R | 143 kendall springs road | | | | owingsville | KY | 40360 | |
| Cass Retz | 2105 SE 16th Lane | | | | Ocala | FL | 34471 | |
| Cassell, Dottie J | 567 Seas Branch | | | | Morehead | KY | 40351 | |
| Cassidy, Haley A | 404 East Classic Village Lane | | | | Mt. Sterling | KY | 40353 | |
| Cassidy, Terry L | 404 East Classic Village Lane | | | | Mt. Sterling | KY | 40353-9179 | |
| Castaneda, Ricardo | 5117 Blue Quartz Rd | | | | Fort Worth | TX | 76179 | |
| Castaneda, Jose L | 920 Main St | | | | Marsing | ID | 83639 | |
| Castaneda Cisneros, Maria B | 3524 S Jones St | | | | Fort Worth | TX | 76110 | |
| Castanon, Cesar | 3624 Lipscomb St | | | | Fort Worth | TX | 76110 | |
| Castanuela, Amanda | 2430 Las Brisas St | | | | Fort Worth | TX | 76119 | |
| Castellanos, Francisco | 3924 Bennington St | | | | Caldwell | ID | 83607 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CASTER TECHNOLOGY CORPORATION | 11552 MARKON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| CASTERS OF FORT WORTH, INC. | 5046 AIRPORT FRWY | | | | FORT WORTH | TX | 76117 | |
| Castillo, Maria A | 109 Roundtable Ct | | | | Caldwell | ID | 83605 | |
| CASTILLO, RICK | 1649 GILL STREET | | | | BLUE MOUND | TX | 76131 | |
| Castillo, Ernesto | 2340 Bryce Rd | | | | El Monte | CA | 91732 | |
| Castillo, Apolonia | 2804 Dell St | | | | Fort Worth | TX | 76111 | |
| Castillo, Esthela | 505 Roberts Dr | | | | Saginaw | TX | 76179 | |
| Castillo, Manuel | 619 18th Ave S | | | | Nampa | ID | 83651 | |
| Castillo Aragon Jr, Cesar | 3220 Victorio Rd | | | | Nyssa | OR | 97913 | |
| Castillo Gonzalez, Tania | 905 N. Pasadena Ave Apt. 2 | | | | Azusa | CA | 91702 | |
| Castillo Gonzalez, Ciclali | 905 N. Pasadena Ave. Apt.2 | | | | Azusa | CA | 91702 | |
| CASTLE CREEK MINERALS | 1332 SOUTHSIDE ROAD | | | | HOMEDALE | ID | 83628 | |
| Castleberry, David | 616 Mitchell Dr | | | | Wilder | ID | 83676 | |
| Castleberry, Lacie | 616 Mitchell Dr. | | | | Wilder | ID | 83676 | |
| Castleberry, Renee | PO Box 343 | | | | Wilder | ID | 83676 | |
| Caston, Darreus J | 2030 2nd Ave North | | | | Fort Dodge | IA | 50501 | |
| CASTOR TRUCKING INC. | 1675 REESE ROAD | | | | KAUFMAN | TX | 75142 | |
| Castro, Michael L | 1409 North 22nd St | | | | Fort Dodge | IA | 50501 | |
| Castro, David | 209 S 3rd St | | | | Parma | ID | 83660 | |
| Castro, Virginia Maria | 23614 Wamstad | | | | Parma | ID | 83660 | |
| Castro, Virginia | 23614 Wamstad Rd | | | | Parma | ID | 83660 | |
| Castro, Jose | 316 N 8th St. Apt. 1 | | | | Fort Dodge | IA | 50501 | |
| Castro, Angel | 405 Yellow Rose St | | | | Wilder | ID | 83676 | |
| Castro, Juliano R. | 540 West Hwy 26 | Trailer B5 | | | Blackfoot | ID | 83221 | |
| Castro, Baltazar Prieto | 707 W. Idaho Ave | | | | Homedale | ID | 83628 | |
| Castro, Michael | 812 N 7th Street | | | | Fort Dodge | IA | 50501 | |
| Castro, Michael | 812 N 7th Street | Apt. 2 | | | Fort Dodge | IA | 50501 | |
| Castro, Carlos | 850 North Benson Ave | | | | Upland | CA | 91786 | |
| CASTRO, JOHN | PO BOX 354 | | | | WILDER | ID | 83676 | |
| Castro, John D | Po Box 354 | 200 6th Street | | | Wilder | ID | 83676 | |
| Castro, Michelle M | PO Box 354 | | | | Wilder | ID | 83676 | |
| Castro, Manuel J | PO Box 897 | | | | Parma | ID | 83660 | |
| Castro Acosta, Saul | 16 Andrew Dr | apt A | | | Wilder | ID | 83676 | |
| Castro Chavira, Jeuriel Santos | 928 E Hammond St | | | | Fort Worth | TX | 76115 | |
| Castro Martinez, Gerber Galindo | 4361 Mission Blvd Spc #88 | | | | Montclair | CA | 91763 | |
| Castro Reyes, Berta Alicia | 1811 Walnut Creek Ct. | | | | West Covina | CA | 91791 | |
| Castro Santiago, Lourdes | 508 4th St North | | | | Humboldt | IA | 50548 | |
| Castro Santiago, Valediana | 54 Elizabeth Circle | | | | Humboldt | IA | 50548 | |
| CATANIA-SPAGNA | PO BOX 847315 | | | | BOSTON | MA | 02284-7315 | |
| CATHOLIC CHARITIES OF SOUTHEAST TEXAS | 2780 EASTEX FREEWAY | | | | BEAUMONT | TX | 77703 | |
| Cato Networks Inc. | 3031 Tisch Way | 110 Plaza West | | | San Jose | CA | 95128 | |
| Catron, Jeffrey | 1104 dry creek road | | | | clearfield | KY | 40313 | |
| Catron, Crystal A | 2190 Elk Lick Rd | | | | Salt Lick | KY | 40371 | |
| Catterall Consulting | 4932 Central St | | | | Kansas City | MO | 64112 | |
| CATTLEMAN'S ROADHOUSE | 201 BENTLEY DR | | | | MT STERLING | KY | 40353 | |
| Causor, Obed Isaias | 265 E. Navilla Pl. Apt 209 | | | | Covina | CA | 91723 | |
| Cavada, Jose | 5600 Norris St | | | | Fort Worth | TX | 76119 | |
| CAVAZOS, RAYMUNDO R | PO BOX 572 | | | | WILDER | ID | 83676 | |
| CAVE RUN LAKE RV OUTLET | 221 CAVE RUN LAKE ROAD | | | | SALT LICK | KY | 40371 | |
| Cawagdan, Levi Matthew | 3011 Citrus St | | | | Caldwell | ID | 83605 | |
| Cawagdan, Alisha Dawn | 570 Cornell St Apt 8 | | | | Middleton | ID | 83644 | |
| Caward Jr, Johnathon Paul | 424 Everett St | | | | Caldwell | ID | 83605 | |
| CAXTON | 312 MAIN STREET | | | | CALDWELL | ID | 83605 | |
| CAXTON PRINTERS LTD | 312 MAIN STREET | | | | CALDWELL | ID | 83605 | |
| Cazares, Lucila | 1808 S San Antonio Ave. | | | | Pomona | CA | 91766 | |
| Cazares, Manuel | 1826 E Badillo St Apt 13 | | | | West Covina | CA | 91791 | |
| C-B CONTRACTORS INC | 2926 S JUPITER AVENUE | | | | BOISE | ID | 83709 | |
| CBEN, LLC | 2967 MICHELSON DR G 134 | G 134 | | | IRVINE | CA | 92612 | |
| CBEN, LLC | 2967 MICHELSON DR G 134 | | | | IRVINE | CA | 92612 | |
| CBF Brokerage Inc | 2415 Foster Ave | | | | Baltimore | MD | 21224 | |
| CBOCS INC | ATTN: HEATHER ALLEN  9463-1 | 305 HARTMANN DR | | | LEBANON | TN | 37087 | |
| CBT COMPANY | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CBT Nuggets LLC | 44 Club Road, Suite 150 | | | | Eugene | OR | 97401 | |
| CCH INCORPORATED | P.O. Box 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| C-CON SERVICES, INC | 2230 JOE FIELD | | | | DALLAS | TX | 75229 | |
| CDW Direct | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| CDW DIRECT, LLC | 5520 RESEARCH PARK | | | | MADISON | WI | 53711 | |
| CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW TECHNOLOGIES | 75 REMITTANCE DRIVE | SUITE 1150 | | | CHICAGO | IL | 60675-1150 | |
| CE - DFW | P O Box 2060 | | | | HURST | TX | 76053 | |
| CEBRO FROZEN FOODS, INC | PO BOX 580 | | | | NEWMAN | CA | 95360-0580 | |
| CEC Electric LLC | 3 4th St. NW | | | | Fort Dodge | IA | 50501 | |
| Cecil, Joshua J | 192 Wyoming Rd | | | | Owingsville | KY | 40360 | |
| CED - Columbia | PO Box 978 | | | | Columbia | MO | 65205 | |
| Cedillo, Alma Aguero | PO Box 954 | | | | Homedale | ID | 83628 | |
| Cegnar, Brian Joseph | 4805 Austrian Settlement Rd | | | | Homedale | ID | 83628 | |
| Ceja, Jose | 503 NW 22nd St | | | | Fort Worth | TX | 76164 | |
| Celentano, Albert | 603 EAGLE COURT | | | | KELLER | TX | 76248 | |
| Celis, Edward | 1212 Lee Ave | | | | Fort Worth | TX | 76164 | |
| CEM CORPORATION | 12750 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| CEM CORPORATION | 12750 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| Cendejas, Justine Stella | 605 Glenfinnan Ave. Apt. A | | | | Azusa | CA | 91702 | |
| CENTER FOR EDUCATION & | EMPLOYMENT LAW | PO BOX 3008 | | | MALVERN | PA | 19355-9562 | |
| CENTERBEAM INC | ATTN: ACCTS RECEIVABLES | PO BOX 847037 | | | DALLAS | TX | 75284-7037 | |
| CENTERBEAM, INC | ATTN:  ACCOUNTS RECEIVABLES | P O BOX 847037 | | | DALLAS | TX | 75284-7037 | |
| CENTERVEIW PARTNERS LLC | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| Centerview Partners LLC | 31 W. 52nd St. | 2nd Floor | | | New York | NY | 10019 | |
| Centerview Partners LLC | 31 W. 52nd St. | | | | New York | NY | 10019 | |
| CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| Central Cold Storage | 310 Walker Street | | | | Watsonville | CA | 95076 | |
| Central Cold Storage | P.O. Box 742352 | | | | Los Angeles | CA | 90074-2352 | |
| CENTRAL FAN CO., INC. | 3890 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6903 | |
| CENTRAL FREIGHT LINES, INC. | PO BOX 847084 | | | | DALLAS | TX | 75284-7084 | |
| Central Iowa Building Supply, Inc | 511 Seneca Street | | | | Webster City | IA | 50595 | |
| Central Iowa Distributing, Inc | 19 South 21st Street | PO Box 891 | | | Fort Dodge | IA | 50501 | |
| Central Iowa Distributing, Inc | 19 South 21st Street | | | | Fort Dodge | IA | 50501 | |
| CENTRAL KENTUCKY CORRUGATED SPECIALISTS, INC. | P.O. BOX 765 | 1140A HOBART DRIVE | | | STERLING | KY | 40353 | |
| Central Kentucky Fiber Resources LLC | PO Box 22251 | | | | Lexington | KY | 40255 | |
| Central States Group | PO Box 30047 | | | | Omaha | NE | 68103-1147 | |
| Central States Group | Todd Dumont | PO Box 30047 | | | Omaha | NE | 68103-1147 | |
| CENTRAL VALLEY BEAN COOPERATIVE | 401 Broadway | | | | Buxton | ND | 58218 | |
| CENTRAL VALLEY BEAN COOPERATIVE | PO Box 162 | | | | Buxton | ND | 58218 | |
| CENTRAL VALLEY MEAT | DEPT 6674 | | | | LOS ANGELES | CA | 90084-6674 | |
| CENTRAL VALLEY MEAT CO., INC. | DEPT. 6674 | | | | LOS ANGELES | CA | 90084-6674 | |
| CENTRAL VALLEY MEAT INC. | DEPT. 6674 | | | | Los Angeles | CA | 90084-6674 | |
| CENTRALIZED SUPPLY CHAIN SERVICES, LLC | 8140 WARD PARKWAY | ATTN: CINDY WILSON | | | KANSAS CITY | MO | 66219 | |
| CENTRALIZED SUPPLY CHAIN SERVICES, LLC | 8140 WARD PARKWAY | | | | KANSAS CITY | MO | 66219 | |
| CENTRE VALLEY COUNTERTOPS INC | 16221 PURPLE SAGE RD | | | | CALDWELL | ID | 83607 | |
| CENTRIFUGES UNLIMITED INC | BAY #4 | 3504 - 64 AVENUE S.E. | | | CALGARY | AB | T2C 2B3 | CANADA |
| CENTRIS LOGISTICS LLC | 310 N 2ND EAST  STE 108 | | | | REXBURG | ID | 83440 | |
| CENTURY INTEGRATED PARTNER, INC. | PO BOX 99006 | | | | Las Vegas | NV | 89193 | |
| CENTURY INTERNATIONAL TRADING | 21 YOST BLVD  SUITE 501 | | | | PITTSBURG | PA | 15221 | |
| CENTURY INTERNATIONAL TRADING | DEPT. #771727 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1727 | |
| CENTURY INTERNATIONAL TRADING | DEPT. #771727 | | | | DETROIT | MI | 48277-1727 | |
| CENTURY LABEL, INC. | 421 CENTURY WAY | | | | RED OAK | TX | 75154 | |
| Century Link | PO Box 91154 | | | | Seattle | WA | 98111-9254 | |
| CenturyLink | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| CenturyLink | Business Services | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| CenturyLink | PO BOX 2956 | | | | Phoenix | AZ | 85062-2956 | |
| CenturyLink | PO Box 52187 | | | | Phoenix | AZ | 85072-2187 | |
| CERCO HACCP CONSULTING | 23114 SE 40TH PLACE | | | | SAMMAMISH | WA | 98075 | |
| Cerda, Angelo Rogelio | 3316 N. Calhoun ST | | | | Fort Worth | TX | 76106 | |
| Cereghino, Darrell Scott | 2404 Market Rd | | | | Homedale | ID | 83628 | |
| CERIDIAN HR COMPLIANCE | PO BOX 534429 | | | | SAINT PETERSBURG | FL | 33747-4299 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Ceriello, Gregory | 11660 Church St. | Apt 508 | | | Rancho Cucamonga | CA | 91730 | |
| Ceriello, Gregory | 11660 Church St. | | | | Rancho Cucamonga | CA | 91730 | |
| Cerna, Angel Jeremiah | 1419 S Orange Ave | | | | West Covina | CA | 91790 | |
| Cerraras, Javier Romero | 178 W Jefferson Ave | | | | Pomona | CA | 91768 | |
| CERT ID LC | 504 N 4TH STREET | SUITE 208 | | | FAIRFIELD | IA | 52556 | |
| CERT ID LC | 504 N 4TH STREET | | | | FAIRFIELD | IA | 52556 | |
| CERTIFIED FIRE PROTECTION INC. | P.O. BOX 820791 | | | | N. RICHLAND HILLS | TX | 76182 | |
| CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CERTIFIED LABORATORIES | OF CALIFORNIA, INC. | 200 EXPRESS STREET - DEPT SCA | | | PLAINVIEW | NY | 11803 | |
| CERTIFIED LABORATORIES INC | 6460 DALE ST | | | | BUENA PARK | CA | 90621 | |
| Certified Labs | 23261 Network Pl | | | | Chicago | IL | 60673 | |
| Cervantes, Bianey | 2937 Malcolm St | | | | Fort Worth | TX | 76112 | |
| Cervantes, Fernando | 602 W. Wyoming Ave | | | | Homedale | ID | 83628 | |
| Cervantes, Juan Angel | 830 S Azusa Ave spc. 60 | | | | Azusa | CA | 91702 | |
| Cervantes, Melissa | 868 N. California Ave. | | | | La Puente | CA | 91744 | |
| Cervantes Oliva, Jose Juan | 830 S. Azusa Ave. Trlr. 60 | | | | Azusa | CA | 91702 | |
| Cervantes Piedra, Nicolas | 239 N Pasadena Ave | | | | Azusa | CA | 91702 | |
| Cervantes-Ortiz, Oscar | 805 S. Cerritos Ave. L4 | | | | Azusa | CA | 91702 | |
| Cervantez, Diana | 14500 Clark St | | | | Baldwin Park | CA | 91706 | |
| Cerwick, Sean | 309 3rd Street South | | | | Dakota City | IA | 50529 | |
| Cerwick, Joshua | 490 No 2nd St | | | | Fort Dodge | IA | 50501 | |
| CES | 3040 East Meadows Blvd. | | | | Mesquite | TX | 75150 | |
| CES INC. | 11959 TRAMWAY DRIVE | | | | CINCINNATI | OH | 45241 | |
| Cesar Castillo | 29 6th St. No | | | | Humboldt | IA | 50548 | |
| Cesar Castillo | 29 6th St. No | Apt # 1 | | | Humboldt | IA | 50548 | |
| CESCO | 2000 E OVERLAND RD | | | | MERIDIAN | ID | 83642 | |
| Cetorelli, Matthew | 503 E Bates Ave | | | | Parma | ID | 83660 | |
| CF CHEFS, INC. | 4030 BLACK GOLD DRIVE | | | | DALLAS | TX | 75247 | |
| CF ELECTRIC | 2302 113TH STREET  SUITE 100 | | | | GRAND PRAIRIE | TX | 75050 | |
| CFC LOGISTICS INC | 2700 CLEMENS ROAD | PO BOX 900 | | | HATFIELD | PA | 19440-0900 | |
| CFC, INC | DBA..Columbus Vegetable Oils | 30 East Oakton Street | | | Des Plaines | IL | 60018-1945 | |
| CFP Associates | c/o W.P. Carey & Co., Inc. | 620 Fifth Avenue | | | New York | NY | 10020 | |
| CFR PARTS LLC | PO BOX 794 | | | | CALDWELL | ID | 83606 | |
| CG Environmental | 5255 Teague Rd | | | | Ft Worth | TX | 76914 | |
| CG POWER SOLUTIONS | ONE PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | |
| CGC Partnership | 307 5th Street N | | | | Dakota City | IA | 50529 | |
| CGM SECURITY SOLUTION, INC | 24156 YACHT CLUB BLVD | | | | PUNTA GORDA | FL | 33955 | |
| CH FOODS, INC. | DEPT 2033 | PO BOX 29675 | | | PHOENIX | AZ | 85038 | |
| CH ROBINSON WORLDWIDE | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| CH2M HILL HILL ENGINEERS, INC. | PO BOX 201869 | | | | DALLAS | TX | 75320-1869 | |
| CH2O, Inc. | 8820 Old Hwy, 99 SE | | | | Olympia | WA | 98501 | |
| Chacon, Porfirio Andrew | 1161 W Vesta St | | | | Ontario | CA | 91762 | |
| Chadwell, John P | 423 Dundee Court | | | | Mt. Sterling | KY | 40353 | |
| Chagollan, Miguel Angel | 808 N. Azusa Ave Apt #24 | | | | Covina | CA | 91791 | |
| CHAIN STORE GUIDE | PO BOX 741318 | | | | ATLANTA | GA | 30374-1318 | |
| Chaires, Blanca T | 4200 WADES MILL RD | | | | MOUNT STERLING | KY | 40353 | |
| Chamber Of Commerce | Humboldt-Dakota City | 627 Sumner Ave | | | Humboldt | IA | 50548 | |
| Chamber Of Commerce | Humboldt-Dakota City | | | | Humboldt | IA | 50548 | |
| Chambers, Lance | 3024 Hartzell Street | | | | Evanston | IL | 60201 | |
| Chambers, Trent | 505 8th Ave S | | | | Humboldt | IA | 50548 | |
| Chambers, Trent R | 505 8th Ave South | | | | Humboldt | IA | 50548 | |
| Chambers, Davell C | 613 Cline Ct. Apt. 2 | | | | Morehead | KY | 40351 | |
| CHAMPION SWEEPING COMPANY | 3104 WEST DIVISION ST | | | | ARLINGTON | TX | 76012 | |
| CHAN, RAY | 1321 E. PIONEER PKWY | | | | ARLINGTON | TX | 76010-0000 | |
| Chan, Elizabeth | 7070 Terra Meadows Lane | #536 | | | Ft. Worth | TX | 76137 | |
| Chan, Elizabeth | 7070 Terra Meadows Lane | | | | Ft. Worth | TX | 76137 | |
| Chandler, Brandon S | 609 Jacana Ct | | | | Mt Sterling | KY | 40353 | |
| Chandy, Iype | 600 Raintree Cir | | | | Coppell | TX | 75019 | |
| CHANNEL FISH PROCESSING CO INC | PO BOX 847109 | | | | BOSTON | MA | 02284-7109 | |
| CHANNEL WELDING | C/O TODD DAVIS | 22646 CHANNEL RD | | | CALDWELL | ID | 83607 | |
| Chantland - MHS Company | 8306 Solutions Center | | | | Chicago | IL | 60677-8003 | |

**CTI Foods, LLC,** *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Chapa, Juan | 110 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Chapman, Brian S | 47 Malibu Dr | | | | Owingsville | KY | 40360 | |
| Chapman, William | 708 McCullough Hollow Road | | | | Salt Lick | KY | 40371-8625 | |
| CHAPPELL SUPPLY OF TEXAS LP | 548 S. SAGINAW BLVD | | | | SAGINAW | TX | 76179 | |
| Charlene Kuchenreuther | 2780 Washington Ave | | | | Thor | IA | 50591 | |
| Charles, Michele J | 936 shoe moore drive | | | | Mt. Sterling | KY | 40353 | |
| Charles City Aeronautics, Inc | dba..North Iowa Air Service | 9184 265th Stsreet Ste. 10 | | | Clear Lake | IA | 50428 | |
| CHARLES DUNN REAL ESTATE SVCS TRUST ACCT | REF: ARKA / WATERTOWN I # 5125 | 800 W. 6th Street Ste. 600 | | | LOS ANGELES | CA | 90017 | |
| CHARLES FRIEL, INC | P.O. BOX 284 | 216 FORREST AVENUE | | | NARBERTH | PA | 19072-0284 | |
| CHARLES FRIEL, INC | PO BOX 284 | | | | NARBERTH | PA | 19072-0284 | |
| CHARLES GLENN FISHER | P.O. BOX 481 | | | | PARMA | ID | 83660 | |
| CHARLES LOWERY | 1678 NORTHWOOD RD | | | | NIPOMO | CA | 93444 | |
| CHARLES SEARCH GROUP | 7030 S YALE STE 103 | | | | TULSA | OK | 74136 | |
| CHARLES SECCOMBE | 21644 MOCKINGBIRD CT | | | | KILLDEER | IL | 60047 | |
| CHARLES STELLAR FOOD DIST. INC | 828 EAST HILLSBORO BLVD. | | | | DEERFIELD BEACH | FL | 33441 | |
| Charles Trusty | PO Box 234 | | | | Frenchburg | KY | 40322 | |
| CHARLES WORKMAN | 208 JOHN KELLY ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| Charlie Baggs, Inc | 2300 N Lincoln Park West | Suite A4 | | | Chicago | IL | 60614 | |
| CHARLIE HILLARD INC. DBA BANKSTON FORD MAZDA | 5000 BRYANT IRVIN RD. | | | | FORT WORTH | TX | 76132 | |
| Charm Sciences | 659 Andover St. | | | | Lawrence | MA | 01843-1032 | |
| Charm Sciences Inc. | 659 Andover St. | | | | Lawrence | MA | 01843-1032 | |
| CHART INC | 407 7TH STREET NW | | | | NEW PRAGUE | MN | 56071 | |
| Charter Communications Holding, LLC | P.O. Box 60229 | | | | Los Angeles | CA | 90060-0229 | |
| Charter Communications Holdings, LLC | 12405 Powerscourt Drive | | | | Saint Louis | MO | 63131 | |
| CHARTER COMMUNICATIONS HOLDINGS, LLC | PO BOX 60229 | | | | LOS ANGELES | CA | 90060-0229 | |
| CHARTER COMMUNICATIONS OPERATING, LLC | ATTN: COMMERCIAL CONTRACTS MANAGEMENT | DEPT: CORPORATE - LEGAL OPERATIONS | 12405 POWERSCOURT DRIVE | | ST. LOUIS | MO | 63131 | |
| CHARTER ONE | PO BOX 42006 | | | | PROVIDENCE | RI | 02940-2006 | |
| CHARTWELL MEDICAL SOLUTIONS | PO BOX 121390 | | | | ARLINGTON | TX | 76012 | |
| CHAS. F. WILLIAMS CO., INC. | P.O. BOX 1724 | | | | FORT WORTH | TX | 76101-1724 | |
| Chastain, Anthony Julian | 307 Windsor Dr | | | | Caldwell | ID | 83605 | |
| Chavarria, Blanca | 4808 Norma St. | | | | Fort Worth | TX | 76103 | |
| Chavarria, Francisco A | 522 N. San Gabriel Ave. | | | | Azusa | CA | 91702 | |
| Chavarria, Armando | 531 N Cadwell Ave | | | | Eagle Grove | IA | 50533 | |
| Chavarria Lanza, Hector S | P.O. Box 163135 | | | | Fort Worth | TX | 76161 | |
| Chavez, Heather | 133 Canal Rd | | | | Marsing | ID | 83639 | |
| Chavez, Teodoro Brian | 133 Canal St | | | | Marsing | ID | 83639 | |
| CHAVEZ, LIVIER | 15 4TH WEST | | | | HOMEDALE | ID | 83628 | |
| Chavez, Evelia | 21555 Fargo Rd | | | | Wilder | ID | 83676 | |
| Chavez, Maria E | 229 W. Oregon Ave. | | | | Homedale | ID | 83628 | |
| Chavez, Franklin Joseph | 2866 Gooding St | apt 203 | | | Boise | ID | 83702 | |
| Chavez, Serena | 28743 Hwy 18 | | | | Parma | ID | 83660 | |
| Chavez, Danielle K | 320 Everett St. | | | | Caldwell | ID | 83605 | |
| CHAVEZ, DANIEL | 601 BLUE RIDGE TR | | | | SAGINAW | TX | 76179 | |
| CHAVEZ, DANIEL | 623 W ASH ST | | | | CALDWELL | ID | 83605 | |
| Chavez, Louie | 805 3rd Ave North Apt. 102 | | | | Humboldt | IA | 50548 | |
| Chavez, Antonio | 8268 E Gallatin Dr | | | | Nampa | ID | 83687 | |
| Chavez, Omar Abel | 908 Pikes Peak St | | | | Caldwell | ID | 83605 | |
| Chavez, Celia | Po Box 738 | | | | Wilder | ID | 83676 | |
| Chavez, Manuel A. | Po Box 738 | | | | Wilder | ID | 83676 | |
| Chavez Cardenas, Jose S | 15 W 4th St | | | | Homedale | ID | 83628 | |
| Chavez Jr, David | 15 4th W. St. | | | | Homedale | ID | 83628 | |
| Chavez-Quintana, Abel | 1129 Karn Ave | | | | Wilder | ID | 83676 | |
| Chavez-Quintana, Jose Armando | 220 Cover Wagon | | | | Wilder | ID | 83676 | |
| Chavez-Quintana, Adrian | P O Box 738 | | | | Wilder | ID | 83676 | |
| CHAVEZ-SOTELO, DAVID | 15 4TH WEST | | | | HOMEDALE | ID | 83628 | |
| Chavez-Sotelo, David | 15th 4th Street West | | | | Homedale | ID | 83628 | |
| Chavez-Zavala, Arcelia | 2501 Rawhide Dr | | | | Caldwell | ID | 83605 | |
| Chavira, Joseph Vernon | 1315 N San Gabriel Ave | | | | Azusa | CA | 91702 | |
| Chavolla, Margarita E | 203 Nogales St. | | | | Caldwell | ID | 83605 | |
| CHEF JOHN FOLSE & CO | 45270 CHEF JOHN FOLSE BLVD | | | | DONALDSONVILLE | LA | 70346 | |
| CHEF JOHN FOLSE & CO | PO BOX 1128 | | | | DONALDSONVILLE | LA | 70346 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CHEF'S PREMIUM | 21031 VENTURA BLVD., SUITE 508 | | | | WOODLAND HILLS | CA | 91364 | |
| Chef's Premium LLC | 21031 Ventura Blvd.  Ste #701 | | | | Woodland Hills | TX | 91364 | |
| Cheguen, Maria E | 1121 Lee Ann St | | | | Crowley | TX | 76036 | |
| CHEM SERV | 101 N CITRUS AVE  STE 3C | | | | COVINA | CA | 91723 | |
| Chem Station | 1225 West Main St | PO Box 89 | | | Wilmington | OH | 45177 | |
| Chem Station | 1225 West Main St | | | | Wilmington | OH | 45177 | |
| Chem USA, LLC | P.O. Box 590514 | | | | Tamarac | FL | 33319 | |
| Chem USA, LLC Future Industrial Products | P.O. Box 590514 | | | | Taramac | FL | 33319 | |
| CHEM-AQUA | PO BOX 971269 | | | | DALLAS | TX | 75397-1269 | |
| CHEM-AQUA INC. | BUILDING 5 NORTH | | | | IRVING | TX | 75015 | |
| CHEM-AQUA, INC. | P.O. BOX 15170 | | | | IRVING | TX | 75015 | |
| Chemsearch | 23261 Network Place | | | | Chicago | IL | 60673-1232 | |
| CHEM-SERV | BARG SHAD ENTERPRISE LLC | | | | COVINA | CA | 91723 | |
| CHEM-SERV, INC | 101 NORTH CITRUS AVE., | SUITE 3-B | | | COVINA | CA | 91723 | |
| Chemtron Corp. | 3500 Harry S. Truman Blvd. | | | | St. Charles | MO | 63301 | |
| Chen, Debra | 209 Pennford Pl | | | | Garnet Valley | PA | 19060 | |
| Chen, Debra A | 209 Pennford Pl | | | | Garnet Valley | PA | 19060 | |
| CHEP | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CHEP A BRAMBLES COMPANY | PO Box 849729 | | | | Dallas | TX | 75284-9729 | |
| CHEP USA | 15226 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Cherms, Thomas | 3301 Stonecrop Trail | | | | Argyle | TX | 76226 | |
| CHERMS, TOM | 5817 PARKPLACE | | | | ARGYLE | TX | 76226 | |
| CHEROKEE CONTRACTING CO. INC | 200 DUSTY LANE | | | | MT. STERLING | KY | 40353 | |
| Cherry, Sandra J | 403 Pine Street | PO Box 64 | | | Goldfield | IA | 50542 | |
| Cherry's Industrial Equip Corp | 600 Morse Ave | | | | Elk Grove Village | IL | 60007 | |
| CHERRY'S INDUSTRIAL EQUIPMENT | 600 MORSE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| Chesapeake Spice Co. LLC | PO Box 6129 | | | | Hermitage | PA | 16148-0922 | |
| Chesapeake Spice Co., LLC. | 4613 Mercedes Dr | | | | Belcamp | MD | 21017 | |
| Chica, Josue | 745 Austrian Rd | | | | Grand Prairie | TX | 75050 | |
| Chidester, Misty R | 2285 Ky 556 | | | | Sandy Hook | KY | 41171 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY /  CASE 110010655 | PO BOX 1800   / S# 255339117 | | | CARROLLTON | GA | 30112-1800 | |
| Children's Wish Foundation International | 8615 Roswell Road | | | | Atlanta | GA | 30350-1822 | |
| CHILDRESS FABRICS | 1908 S GOOD LATIMER | | | | DALLAS | TX | 76011 | |
| Chilel, Jorge Chilel | 513 NE 3rd Street | | | | Eagle Grove | IA | 50533 | |
| Chilel Chilel, Jorge | 513 Ne 3rd St | | | | Eagle Grove | IA | 50533 | |
| CHILEMAR INC | PO BOX 803321 | | | | SANTA CLARITA | CA | 91380 | |
| Chilton Consulting Group, Inc. | PO Box 129 | | | | Rocky Face | GA | 30740 | |
| CHINO ICE SERVICE | 3640 FRANCIS AVE | | | | CHINO | CA | 91710 | |
| Chiorino | 125 Ruthar Drive | | | | Newark | DE | 19711 | |
| Chippewa, Abbigayl D | 117 5th ST | | | | Wilder | ID | 83676 | |
| Chisolm Trail Grillers | 3325 N. Lincoln Blvd. | | | | Oklahoma City | OK | 73105 | |
| CHL Systems | 476 Meetinghouse Road | | | | Souderton | PA | 18964 | |
| Choice Printing | 1012 1st Ave North | | | | Fort Dodge | IA | 50501 | |
| Choice Printing | 1012 1st Ave North | PO Box 717 | | | Fort Dodge | IA | 50501 | |
| Choice Solutions LLC | 7015 College Blvd | Suite 300 | | | Overland Park | KS | 66211 | |
| CHOICE SOLUTIONS, LLC | 7015 COLLEGE BLVD, SUITE 300 | | | | OVERLAND PARK | KS | 66211 | |
| CHOICE SOLUTIONS, LLC | 7015 COLLEGE BLVD., SUITE 300 | ATTN: CONTRACTS ADMINISTRATOR | | | OVERLAND PARK | KS | 66211 | |
| Cholico, Oscar Chavez | 15 S. 4th St West | | | | Homedale | ID | 83628 | |
| Choumkhammany, Abe | 5841 Sea Bass Dr | | | | Fort Worth | TX | 76179 | |
| Chounchantharat, Jason | 5201 Spring Lake Pkway #103 | | | | Fort Worth | TX | 76117 | |
| CHR Hansen Inc. | Attn: Accts Receivable | 9015 West Maple Street | | | Milwaukee | WI | 53214-4298 | |
| CHRIS STACK | 625 LYNNWOOD AVE. | | | | BURLESON | TX | 76028 | |
| Christensen, Justin | 403 5th Strret | | | | Livermore | IA | 50558 | |
| Christenson, Bill | 7033 Beechnut Lane | | | | Darien | IL | 60561 | |
| Christeson, Andrew L | 855 So 15th St | | | | Fort Dodge | IA | 50501 | |
| CHRISTIAN, CHARLES | 4761 E LANCASTER AVE #148 | | | | FORT WORTH | TX | 76103 | |
| CHRISTIAN GEEKS | 12713 OLD MACGREGOR LANE | | | | KELLER | TX | 76092 | |
| CHRISTIAN GEEKS | PO BOX 93747 | | | | SOUTHLAKE | TX | 76092 | |
| CHRISTIAN SOCIAL SERVICES | PO BOX 1111 | | | | OWINGVILLE | KY | 40360 | |
| CHRISTIE PARKER & HALE LLP | PO BOX 29001 | | | | GLENDALE | CA | 91209-9001 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Christine Baumgartner | P.O. Box 353 | | | | Homedale | ID | 83628 | |
| Christoffersen, Kyle | 17235 HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| Christoffersen, Steven K. | 17235 Homedale Rd | | | | Caldwell | ID | 83607 | |
| Christoffersen, Steve | 5616 Castle Heights Dr. | | | | Caldwell | ID | 83607 | |
| CHRISTOFFERSON, STEVE | 16826 AGATE LANE | | | | WILDER | ID | 83676 | |
| Christopher Collins | PO Box 14 | | | | Livermore | IA | 50558 | |
| Christopherson, Joe | 1307 3rd Ave N | | | | Humboldt | IA | 50548 | |
| Christopherson, Joseph | 1307 3rd Ave N | | | | Humboldt | IA | 50548 | |
| Christopherson, Joseph | 1307 3RD AVE N | | | | HUMBOLT | IA | 50548 | |
| CHRISTY, CYNTHIA M | 1700 PANOLA DRIVE | | | | MESQUITE | TX | 75150 | |
| Christy, Cynthia | 7104 Four Sixes Ranch Rd. | | | | North Richland Hills | TX | 76182 | |
| Christy, Cynthia M. | 7104 Four Sixes Ranch Rd. | | | | North Richland Hills | TX | 76182 | |
| Christy, Joshua | 911 5th Ave North | | | | Humboldt | IA | 50548 | |
| Chrzan, Brett | 825 Dakota | | | | Fort Dodge | IA | 50501 | |
| Chrzan, Hunter R | 825 Dakota St | | | | Fort Dodge | IA | 50501 | |
| CHS (Legacy Foods) | 2701 E. 11TH AVE. | | | | HUTCHINSON | KS | 67501 | |
| CHS INC | P.O. BOX 1099 | | | | HUTCHINSON | KS | 67504-1099 | |
| CHS INC. | 2701 E. 11TH AVE | | | | HUTCHINSON | KS | 67501 | |
| CHUDY, ROBERT | 1499 ARGYLE RD | | | | BERWYN | PA | 19312 | |
| Chudy, Robert Eugene | 1499 Argyle Road | | | | Berwyn | PA | 19312 | |
| CHYRIL MCINTYRE | 16745 BEET ROAD | | | | CALDWELL | ID | 83607 | |
| CIBUS NORTH AMERICA INC. | 7 John Street (Mailbox #4) | | | | Southport | CT | 06890 | |
| CIC PARTNERS GP LLC | 500 CRESCENT COURT | SUITE 250 | | | DALLAS | TX | 75201 | |
| CIC-CTI, LP | 500 CRESCENT COURT, #250 | | | | DALLAS | TX | 75201 | |
| CIDA INC | 15895 SW 72ND AVENUE | SUITE 200 | | | PORTLAND | OR | 97224 | |
| CIMCO REFRIGERATION INC | 2502 COMMERCIAL PARK DRIVE | | | | MOBILE | AL | 36606 | |
| Cincinnati Bell Inc. | PO Box 748003 | | | | Cincinnati | OH | 45274-8003 | |
| CINGULAR WIRELESS | PO BOX 6444 | | | | CAROL STRM | IL | 60197-6444 | |
| CINTAS | 2302 E.RAILROAD STREET | | | | NAMPA | ID | 83687 | |
| Cintas Corp. | P.O. Box 630921 | | | | Cincinnati | OH | 45263-0921 | |
| Cintas Corporation | Cintas Corporation #762 | | | | Chicago | IL | 88005 | |
| Cintas Corporation | Cintas Corporation #762 | PO Box 88005 | | | Chicago | IL | 88005 | |
| CINTAS CORPORATION | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION # 492 | 3450 NORTHERN CROSS BLVD | | | | FORT WORTH | TX | 76137 | |
| CINTAS CORPORATION LOC. 287 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION NO. 2 | PO BOX 630921 | | | | CINCINATTI | OH | 45263-0921 | |
| CINTAS CORPORATION NO. 2 | PO BOX 631025 | | | | CINCINATTI | OH | 45263-1025 | |
| CINTAS FAS | P.O. BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | PO BOX 6718 | | | | ORANGE | CA | 92863-6718 | |
| CIRCLE E | 2117 W. EULESS BLVD. | | | | EULESS | TX | 76040 | |
| Cisco WebEx, LLC | 16720 Collections Center Drive | | | | Chicago | IL | 60693 | |
| CISERO, DAVID | 3808 TRACE MILLS DR 819 | | | | ARLINGTON | TX | 76014 | |
| Cisneros, Manolo | 4705 Bernice St | | | | Haltom City | TX | 76117 | |
| CISNEROS, MANNY | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Cisneros, Justo Manuel | 5637 Old Orchard Drive | | | | Fort Worth | TX | 76123 | |
| CIT | PO BOX 100706 | | | | PASADENA | CA | 91189-0706 | |
| CIT (CUSTOMER SERVICE) | P.O. BOX 550599 | | | | JACKSONVILLE | FL | 32255-0599 | |
| CIT TECHNOLOGY FIN SERV, INC. | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| CITADELLE | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-1907 | |
| CITICAPITAL COMM CORP | P.O. BOX 9187 | | | | MINNEAPOLIS | MN | 55480 | |
| CITIZENS BANK | 22 E MAIN STREET | | | | OWINGSVILLE | KY | 40360 | |
| CITRIX SYSTEMS, INC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | |
| City Directory Inc. | PO Box 265 | | | | Belmond | IA | 50421 | |
| City Electric Motor Co. | 631 Kennedy Rd | | | | Lexington | KY | 40511 | |
| CITY OF ARLINGTON | MS 07-0100 | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| CITY OF ARLINGTON | MS 63-0100 MUNICIPAL COURT | PO BOX 90304 | | | ARLINGTON | TX | 76004-3403 | |
| CITY OF ARLINGTON - UTILITES 0855 | P.O. BOX 90020 | ACCOUNT 49-0855.301 | | | ARLINGTON | TX | 76004 | |
| CITY OF ARLINGTON - UTILITIES 0852 | PO BOX 90020 | ACCT # 49-0852.301 | | | ARLINGTON | TX | 76004-3020 | |
| City of Azusa | 213 E. Foothill Blvd | | | | Azusa | CA | 91702-2550 | |
| CITY OF CARSON | 701 EAST CARSON STREET | P.O. BOX 6234 | | | CARSON | CA | 90749 | |
| City of Duarte Finance Department | 1600 Huntington Dr. | | | | Duarte | CA | 91010 | |
| CITY OF DUARTE FINANCE DEPT | 1600 HUNTINGTON DR | | | | DUARTE | CA | 91010 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CITY OF FORT WORTH | 1000 THROCKMORTON | | | | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH | FINES BUREAU | 1000 THROCKMORTON ST | | | FORT WORTH | TX | 76102-9976 | |
| City Of Humboldt | 29 5th St S | | | | Humboldt | IA | 50548 | |
| City of Irwindale | 5050 N. Irwindale Ave. | | | | Irwindale | CA | 91706 | |
| CITY OF NAMPA | 224 11TH AVE S | | | | NAMPA | ID | 83651-3799 | |
| City of Owingsville | 19 Goodpaster Ave. | | | | Owingsville | KY | 40360 | |
| CITY OF OWINGSVILLE | CITY HALL, MAIN STREET | P.O. BOX 639 | | | OWINGSVILLE | KY | 40360 | |
| CITY OF OWINGSVILLE | PO BOX 639 | | | | OWINGSVILLE | KY | 40360 | |
| CITY OF OWINGSVILLE | WATER WORKS AND SEWAGE SYSTEM | P.O. BOX 639 | | | OWINGSVILLE | KY | 40360 | |
| CITY OF OWINGSVILLE, KENTUCKY | P.O. BOX 639 | | | | OWINGSVILLE | KY | 40360 | |
| City of Philadelphia | Municipal Services Building | 1401 John F. Kennedy Blvd. | | | Philadelphia | PA | 19102 | |
| CITY OF PHILADELPHIA | REVENUE COLLECTION BUREAU, INC. | 5900 TORRESDALE AVENUE | | | PHILADELPHIA | PA | 19135 | |
| City of Saginaw | 333 West McLeroy Boulevard | | | | Saginaw | TX | 76179 | |
| CITY OF SAGINAW | PO BOX 79070 | Accts 099-0090875-001 90871 90870 | | | SAGINAW | TX | 76179 | |
| CITY OF SAGINAW | PO Box 79070 | | | | SAGINAW | TX | 76179 | |
| CITY OF SAGINAW, TX | PO BOX 79070 | | | | SAGINAW | TX | 76179 | |
| CITY OF WILDER | PO BOX 687 | | | | WILDER | ID | 83676 | |
| CITY SIGN SERVICE, INC | 424 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | |
| CITY TIRE & SERVICE CENTER | 43 S MAYSVILLE ST | | | | MT STERLING | KY | 40353 | |
| CJ FOODS INC | 4 CENTERPOINTE DR  STE #100 | | | | LA PALMA | CA | 90623 | |
| CJ OMNI INC. | 5801 S. MALT AVE. | | | | COMMERCE | CA | 90040 | |
| CLARCOR INDUSTRIAL AIR | 11501 OUTLOOK ST., SUITE 100 | | | | OVERLAND PARK | KS | 66211 | |
| CLARION CONSTRUCTION,INC | 21067 COMMERCE POINTE DR | | | | WALNUT | CA | 91789-3052 | |
| Clark, James Julian | 11297 Tamsworth Dr | | | | Caldwell | ID | 83605 | |
| Clark, Paula G | 44 ferguson road | | | | owingsville | KY | 40360 | |
| Clark, J. Peter | 644 Linden Ave | | | | Oak Park | IL | 60302 | |
| CLARK HANSEN | BOX 153 | | | | HOMEDALE | ID | 83628 | |
| CLARK IRRIGATION CORP | 2041 5TH AVENUE WEST | | | | VALE | OR | 97918 | |
| Clark Jr, Gene A | 1711 E. Lewis Lane | | | | Nampa | ID | 83686 | |
| Clark Smith, Sandra | 3417 Hatcher Street | | | | Fort Worth | TX | 76119 | |
| Clarke, David | 8122 Buist Ave | | | | Philadelphia | PA | 19153 | |
| Clarklift of Des Moines, Inc | DBA..Forklifts of Des Moines | 1625 E Euclid Ave | | | Des Moines | IA | 50313 | |
| Clausen, Dusty L | 7049 Old Bruneau HWY | | | | Marsing | ID | 83639 | |
| Clausing Service Center | 16919 Collection Center | | | | Chicago | IL | 60693 | |
| Clavel, Oscar | 109 3rd Street | | | | Gilmore City | IA | 50541 | |
| CLAY LACY AVIATION | 7435 VALJEAN | | | | VAN NUYS | CA | 91406 | |
| Clayton, Marquez J | 1302 1st Ave N | | | | Fort Dodge | IA | 50501 | |
| Clayton, Athol | 1400 Bluff Oak Way | | | | Fort Worth | TX | 76131 | |
| Clayton, Jamon D | 311 1st Ave S | | | | Fort Dodge | IA | 50501 | |
| Clayton, Marquan | 311 1st Ave South | | | | Fort Dodge | IA | 50501 | |
| Clayton, Marquez | 311 1st Ave South | | | | Fort Dodge | IA | 50501 | |
| Clayton, Marquan | 433 North 27th Street | Apt 2 | | | Fort Dodge | IA | 50501 | |
| Clayton, Marquan | 810 S 15th St | | | | Fort Dodge | IA | 50501 | |
| CLAYTON INDUSTRIES | CLAYTON MANUFACTURING CO. | DEPT. # 2636 | | | LOS ANGELES | CA | 90084-2636 | |
| CLEAN CUT LAWN CARE DBA | 201 HALDEMAN HEIGHTS | | | | MOREHEAD | KY | 40351 | |
| CLEAN CUT LAWN CARE dba | PO BOX 1216 | | | | MOREHEAD | KY | 40351 | |
| Clean Harbors Environmental Services, Inc | PO Box 3442 | | | | Boston | MA | 02241-3442 | |
| CLEAN SOURCE INC. (dba) | INTERLINE BRANDS, INC. | FILE 031408 | | | SAN FRANCISCO | CA | 94160 | |
| Clean Water Technology | 151 West 135th Street | | | | Los Angeles | CA | 90061 | |
| Cleaning Guys, LLC | P.O. Box 171953 | | | | Arlington | TX | 76003-1953 | |
| CLEAR CREEK SYSTEMS | 4101 UNION AVE. | | | | BAKERSFIELD | CA | 93305 | |
| CLEAR LAM PACKAGING, INC | PO BOX 95153 | | | | CHICAGO | IL | 60694-5153 | |
| CLEARCO PRODUCTS CO INC | 3430 PROGRESS DRIVE SUITE G | | | | BENSALEM | PA | 19020 | |
| CLEAVERBROOKS SALES & SERVICE INC | PO BOX 226865 | | | | DALLAS | TX | 75222-6865 | |
| CLEMENS, BURT | 1913 WARDS CREEK RD | | | | ROGUE RIVER | OR | 95737 | |
| Clemens Food Group | 2700 Clemens Rd. | | | | Hatfield | PA | 19440 | |
| CLEMENT COMMUNICATIONS | P.O. BOX 2208 | | | | UPPER CHICHESTER | PA | 19061 | |
| CLEMENT COMMUNICATIONS INC | PO BOX 6017 | | | | CAROL STREAM | IL | 60197-6017 | |
| CLEMENTON PARK AND SPLASH WORLD | PO BOX 125 | | | | CLEMENTON | NJ | 08021 | |
| Clemmons, Lacy M | 5330 Preston Road | | | | Owingsville | KY | 40360 | |
| Clemons, Karla K | 1229 Open Fork Rd | | | | Morehead | KY | 40351 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Clemons, Carl R | 91 Hamilton Rd | | | | Morehead | KY | 40351 | |
| Cleo Communications | PO Box 15835 | | | | Loves Park | IL | 61132-5835 | |
| Clerk of District Court | %Humboldt County Sheriff's Office | 430 Sumner Ave | | | Humboldt | IA | 50548 | |
| CLETE SMITH | 217 E THEIGHTS  LN  #217 F | | | | FORT WORTH | TX | 76112 | |
| Cleveland, Garrett L | 8341 Auburn Dr | | | | Fort Worth | TX | 76123 | |
| Clevinger, Danielle P | 55 Goodpaster Ave | | | | Owingsville | KY | 40360 | |
| CLIFTON, CARLY | 5500 DUSTY COURT | | | | COLLEYVILLE | TX | 76034 | |
| CLIGGETT, THOMAS | 645 GRIFFITHS ROAD | | | | WARRINGTON | PA | 18976 | |
| CLIMATEC LLC | 2711 HOLLOWAY RD | | | | LOUISVILLE | KY | 40299 | |
| CLINEDINST, DALE | 3535 INDIAN PEAK DRIVE | | | | LAKE HAVASU | AZ | 86406 | |
| CLK & ASSOCIATES, INC. | PO BOX 210871 | | | | BEDFORD | TX | 76095 | |
| CLOUD PACKAGING SOLUTIONS | 2794 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5327 | |
| Clouse, Linda L | 1991 Haldeman Rd | | | | Morehead | KY | 40351 | |
| Clover, Dustin Ray | 4422 Phipps Ln | | | | Marsing | ID | 83639 | |
| Cloverdale Foods Company | NW 6209 | | | | Minneapolils | MN | 55485 | |
| Cloverdale Foods Company | Ronda Scheeler (Credit Manager) | NW 6209 | PO Box 1450 | | Minneapolils | MN | 55485 | |
| CLOVERLEAF COLD STORAGE | 401 Douglas St. | Suite 406 | | | SIOUX CITY | IA | 51101 | |
| CLOVERLEAF COLD STORAGE | 401 Douglas St. | | | | SIOUX CITY | IA | 51101 | |
| Cloverleaf Cold Storage Co | 401 Douglas St., Suite 406 | | | | Sioux City | IA | 51101 | |
| CM Process Solutions | 235 Benjamin Dr | | | | Corona | CA | 92879 | |
| CMC, INC | P.O. BOX 15180 | | | | BOISE | ID | 83715 | |
| CMS BEN-PACK | PO BOX 5038 | | | | HUNTINGTON BEACH | CA | 92615-5038 | |
| CMS GENERAL CONTRACTING, INC. | 4017 HIGH MEADOWS DR | | | | ALVARADO | TX | 76009 | |
| CNC ENTERPRISES | PO BOX 190536 | | | | BOISE | ID | 83719-0536 | |
| CNC ENTERPRISES dba | NATHAN JEROME CALVIN | PO BOX 190536 | | | BOISE | ID | 83719 | |
| CNCPROS.NET, INC | 1582 EAST BRAMBLE LANE | | | | MERIDIAN | ID | 83642 | |
| Cnesta Group LLC | 27 East Main St | PO Box 616 | | | New Bloomfield | PA | 17068 | |
| CNESTA GROUP LLC | P.O. Box 6116 | | | | New Bloomfield | PA | 17068 | |
| CNR POWER OF PINK WALK/RUN | PO BOX 98 | | | | Caldwell | ID | 83606 | |
| CNS | PO BOX 1788 | | | | NAMPA | ID | 83653 | |
| COACH ART | 3303 WILSHIRE BLVD STE 320 | | | | LOS ANGELES | CA | 90010 | |
| COAST PLASTICS, INC | 16009 MONTOYA ST | | | | IRWINDALE | CA | 91702 | |
| COAST TO COAST CARPORTS, INC. | PO BOX 100 | | | | KNOXVILLE | AR | 72845 | |
| Coast To Coast Food Brokers, LLC | 2061 MLK Blvd. # 200 | | | | Riviera Beach | FL | 33404 | |
| Coast To Coast Food Brokers, LLC | 2601 MLK Blvd. #200 | | | | Riviera Beach | FL | 33404 | |
| COAST WATER TECHNOLOGIES INC | 20112 State Rd. | | | | Ceritos | CA | 90703 | |
| Coastal Carriers Truck Lines LLC | P.O. Box 480 | | | | Troy | MO | 63379 | |
| COASTAL GREEN VEGETABLE COMPANY, LLC | PO BOX 20609 | | | | OXNARD | CA | 93040 | |
| Coastal Training Technologies | PO Box 2000 | | | | Carol Stream | IL | 60132-2000 | |
| Coastal Training Technologies Corp | 29172 Network Place | | | | Chicago | IL | 60673 | |
| COASTAL TRAINING TECHNOLOGIES CORPORATION | ATTN: CONTRACTS DIVISION | 500 STUDIO DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES CORPORATION | PO BOX 2000 | | | | CAROL STREAM | IL | 60132-2000 | |
| COASTAL TRAINING TECHNOLOGIES CORPORATION | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| Coats, William L | 208 Clubview Ct. | | | | Ft. Oglethorpe | GA | 30742 | |
| Cobarrubio Arriaga, Lucio | 3461 Livingston Ave | | | | Fort Worth | TX | 76110 | |
| Cobb, William E | 2023 Peasticks Rd | | | | Owingsville | KY | 40360 | |
| COBE GOLF TOURNAMENT | COLLEGE OF BUSINESS & ECONOMICS | ATTN:  TRISHA STEVENS LAMB | | | BOISE | ID | 83725-1600 | |
| Cobos, Brenda M. | 18664 E Petunia St. | | | | Azusa | CA | 91702 | |
| COBRASERV | PO BOX 534099 | | | | ST PETERSBURG | FL | 33747 | |
| COCA-COLA REFRESHMENTS | PHILA SALES CENTER | PO BOX 780810 | | | PHILADELPHIA | PA | 19178-0810 | |
| COCA-COLA REFRESHMENTS | PHILA SALES CENTER | | | | PHILADELPHIA | PA | 19178-0810 | |
| Cochrane, David J | 380 aiport road trailer 16 | | | | morehead | KY | 40351 | |
| Cockrum, Brittney Anne | 1101 Main St | apt 2 | | | Caldwell | ID | 83605 | |
| Cockrum, Kennith James | 1617 12th Ave Rd Apt 2 | | | | Nampa | ID | 83686 | |
| Cocotle, Anna Lisa | 5030 Savannah Club Dr | Apt 14106 | | | Arlington | TX | 76017 | |
| CODALE ELECTRIC SUPPLY INC | PO BOX 25777 | PAYMENT PROCESSING | | | SALT LAKE CITY | UT | 84125-0777 | |
| Cody Hawk | 59 Custom Food Dr. | | | | Owingsville | KY | 40360 | |
| Coe, Zachary M | 5408 east highway 36 | | | | olympia | KY | 40358 | |
| Coffey, Arthur David | 1195 Sour Springs Road | | | | Olympia | KY | 40358 | |
| Coffey, Sean J | 6200 Pascoe Rd | | | | Wilder | ID | 83676 | |
| Coffey, Brandon d | PO BOX 1374 | | | | owingsville | KY | 40360 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW | | | | WASHINGTON | DC | 20037 | |
| Cogent Communications, Inc. | 250 Piedmont Avenue | | | | Atlanta | GA | 30308 | |
| COGNEX | PO BOX 27623 | | | | NEW YORK | NY | 10087-7623 | |
| Cohn & Gregory | PO Box 7419 | | | | FORT WORTH | TX | 76111-0419 | |
| COHN & GREGORY SUPPLY LLC | P. O. Box 6712435 | | | | Dallas | TX | 75267-1435 | |
| Cohn & Gregory Supply LLC | PO Box 671435 | | | | Dallas | TX | 75267-1435 | |
| COHN & GREGORY, INC | PO BOX 671435 | | | | Dallas | TX | 75267-1435 | |
| COLD CHAIN | PO BOX 7827 | | | | BOISE | ID | 83707 | |
| Cold Storage Construction Service, Inc. | P.O. Box 526 | | | | Montgomery | TX | 77356 | |
| Cold Storage Construction Services, Inc. | P.O. Box 526 | | | | Montgomery | TX | 77356 | |
| Coldivar, Jonathan | 805 S. Cerritos Ave. A3 | | | | Azusa | CA | 91702 | |
| Cole, Anthony | 413 Jackson Street | | | | Mount Sterling | KY | 40353 | |
| Cole, Crystal Renee | 609 E. Denver St. | | | | Caldwell | ID | 83605 | |
| Cole, Dominic D | 811 Boone Place | | | | Morehead | KY | 40351 | |
| COLE CONSTRUCTION INC | 10315 ALTA VISTA ROAD | | | | FORT WORTH | TX | 76244 | |
| Coleman, Dustin L | 20663 Antrim Dr | | | | Greenleaf | ID | 83626 | |
| Coleman, Kenneth L | 5221 Chancellor St | | | | Philadelphia | PA | 19139 | |
| Coleman III, Earl V | 3404 Willowood Cir | Apt 2050 | | | Arlington | TX | 76015 | |
| COLE-PARMER | 13927 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0139 | |
| COLE-PARMER INSTRUMENT CO. | 13927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Coliseum Soccer Club, Inc | PO Box 282 | | | | Frankfort | NY | 13340 | |
| Collazo, Maribel | 4401 McNutt St | | | | Haltom City | TX | 76117 | |
| Collazo, Richard | 4412 Rogers Ave | | | | Fort Worth | TX | 76133 | |
| Collazos, Jessica M | 1535 Ruan St | | | | Philadelphia | PA | 19124 | |
| Collection Service Center | PO Box 9125 | | | | Des Moines | IA | 50306-9125 | |
| Colley, Christopher | 3411 Sage Dr | | | | Caldwell | ID | 83605 | |
| COLLEYVILLE FAMILY MEDICINE | 5408 COLLEYVILLE BLVD. | | | | COLLEYVILLE | TX | 76034 | |
| COLLIERS INTERNATIONAL GREATER LOS ANGELES, INC. | COLLIERS INTERNATIONAL dba | 865 S. FIGUEROA ST., STE 3500 | | | LOS ANGELES | CA | 90017 | |
| COLLIFLOWER, INC | PO BOX 826398 | | | | Philadelphia | PA | 19182-6398 | |
| Collingwood III, Charles D | 1510 I-84BL | | | | Caldwell | ID | 83605 | |
| Collins, Chelsea K | 203 Ave C | | | | Fort Dodge | IA | 50501 | |
| Collins, Brandon Lee | 207 E Tucker Ave | | | | Parma | ID | 83660 | |
| Collins, Jake Haywood | 207 E. Tucker Ave | | | | Parma | ID | 83660 | |
| Collins, Tobias Jerrald | 3904 E Ustick Rd | apt 404 | | | Caldwell | ID | 83605 | |
| COLLINS, BILLY | 500 KNIPP RD | | | | MOOREHEAD | KY | 40351 | |
| Collins, William | 500 knipp road | | | | morehead | KY | 40351 | |
| COLLINS, AARON | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| COLLINS, JONATHAN | 522 S PLEASANT  STE 5E | | | | AMHERST | MA | 01002 | |
| Collins, Lonnie J | 5750 Oak Grove Rd | | | | Morehead | KY | 40351 | |
| Collins Window Cleaning | PO Box 15474 | | | | Ft Worth | TX | 76119 | |
| COLOMA FROZEN FOOD, INC. | 4145 COLOMA RD | | | | COLOMA | MI | 49038 | |
| COLON, ROBERTO | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| COLONIAL ELECTRICAL SUPPLY | PO BOX 414564 | | | | BOSTON | MA | 02241-4564 | |
| COLORADO DEPARTMENT | OF REVENUE | | | | DENVER | CO | 80261-0006 | |
| Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261-0008 | |
| Colorado Department of Revenue | PO Box 17087 | | | | Denver | CO | 80217-0087 | |
| COLORADO FOOD PRODUCTS | 3600 S YOSEMITE ST. 800 | | | | DENVER | CO | 80237 | |
| COLORADO FOOD PRODUCTS | P.O. BOX 123265 | DEPT 3265 | | | DALLAS | TX | 75312-3265 | |
| COLORADO FOOD PRODUCTS INC | 3600 S. YOSEMITE STREET | | | | DENVER | CO | 80237 | |
| Colorado Food Products, Inc | Department 3265 | PO Box 123265 | | | Dallas | TX | 75312-3265 | |
| COLORCAL | PO BOX 152977 | | | | ARLINGTON | TX | 76015 | |
| COLORS PAINT | 214 E Main St | | | | Mt. Sterling | KY | 40353 | |
| Colter, Homer E | 388 forge hill road | | | | owingsville | KY | 40360 | |
| COLUMBIA ELECTRIC SUPPLY | P.O. BOX 39885 | | | | SAN FRANCISCO | CA | 94139-8855 | |
| COLUMBIA ELECTRIC SUPPLY | PO BOX 398855 | | | | San Francisco | CA | 94139-8855 | |
| Columbia Grain Inc. | PO Box 1969 | | | | Great Falls | MT | 59401 | |
| COLUMBIA MACHINE, INC. | PO BOX 8950 | | | | VANCOUVER | WA | 98668-8950 | |
| Columbia Pacific Foodservice, Inc | 11165 23Rd Avenue | | | | Milwaukee | OR | 97222 | |
| COLUMBUS FOODS | 4990 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COMARK CORPORATION | 93 WEST STREET | | | | MEDFIELD | MA | 02052 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMARK LLC | 440 FORTUNE BLVD. | | | | MILFORD | MA | 01757 | |
| Combi Packaging Systems LLC | 5365 E. Center Dr. NE | | | | Canton | OH | 44721 | |
| Combi Packaging Systems LLC | PO Box 9326 | 5365 E Center Drive NE | | | Canton | OH | 44721 | |
| COMBINED GROUP INSURANCE SERVICES | PO BOX 819045 | | | | DALLAS | TX | 75381-9045 | |
| COMBINED GROUP INSURANCE SERVICES, INC. | PO BOX 819045 | | | | DALLAS | TX | 75381-9045 | |
| Combined Systems Technology | 2165 NW 108th Street., | Suite D | | | Clive | IA | 50325 | |
| Combined Systems Technology | 2165 NW 108th Street., | | | | Clive | IA | 50325 | |
| Combustion Control Co | 1425 Metro East Drive | Suite 103 | | | Pleasant Hill | IA | 50327 | |
| Combustion Control Co | 1425 Metro East Drive | | | | Pleasant Hill | IA | 50327 | |
| Comcast | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| COMCAST | P.O. BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| Comcast | PO Box 70219 | | | | Philadelphia | PA | 19176-0219 | |
| COMCAST CABLE | P.O. BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST CABLE | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMDIRECT, INC. | 17701 COWAN SUITE #150 | | | | IRVINE | CA | 92614 | |
| Comfort & Process Solutions | 100 Mercer Court | Suite 100 | | | Lexington | KY | 40511 | |
| Comfort & Process Solutions | 100 Mercer Court | | | | Lexington | KY | 40511 | |
| COMMERCIAL FOOD SANITATION, LLC. | PO BOX 731851 | | | | Dallas | TX | 75373-1851 | |
| Commercial Lighting Company | P O Box 270651 | | | | Tampa | FL | 33688 | |
| COMMERCIAL NEWSPAPER SERVICE INC | PO BOX 1788 | | | | NAMPA | ID | 83653 | |
| Commercial Quality & Food Safety Solutions | 9808 N Clark Rd | | | | Richmond | IL | 60071 | |
| COMMERCIAL QUALITY & FOOD SAFETY SOLUTIONS, INC. | Attn: David Cook | 9808 N. Clark Rd | | | Richmond | IL | 60071 | |
| Commercial Quality and Food Safety Solutions | Attn: David Cook | 9808 N Clark Rd | | | Richmond | IL | 60071 | |
| COMMERCIAL QUALITY AND FOOD SAFETY SOLUTIONS, INC. | 9808 N CLARK RD | | | | RICHMOND | IL | 60071 | |
| COMMERCIAL TIRE, INC - BAKER | PO BOX 970 | | | | MERIDIAN | ID | 83680 | |
| Commodity Plus Inc | 3724 Lever Street | | | | Eau Claire | WI | 54701 | |
| COMMODITY SPECIALISTS CO | 515 KIMBARK ST STE 105 | | | | LONGMONT | CO | 80501 | |
| COMMONWEALTH LAND TITLE INS. CO | 1700 MARKET ST, STE 2110 | | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH LAND TITLE INSURANCE CO. | ATTN: SHARON ROMAN | 1700 MARKET ST. SUITE 2110 | | | PHILADELPHIA | PA | 19103 | |
| Commonwealth of Kentucky | 501 High Street | | | | Frankfort | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | KENTUCKY DEPARTMENT OF REVENUE | STATION 32 | | | FRANKFORT | KY | 40620 | |
| COMMONWEALTH OF KENTUCKY | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| COMMONWEALTH OF PA | BUREAU OF MOTOR VEHICLES | | | | HARRISBURG | PA | 17104-2516 | |
| Commonwealth of Pennsylvania | Bureau of Motor Vehicles | | | | Harrisburg | PA | 17104-2516 | |
| Commonwealth of Pennsylvania | Commonwealth Keystone Building | 400 North Street, Plaza Level | | | Harrisburg | PA | 17120-0225 | |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 8722 | | | | HARRISBURG | PA | 17105-8722 | |
| Commtek Solutions, LLC | 5511 Kendall St. | | | | Boise | ID | 83706-1240 | |
| COMMUNICATIONS USA | 2229 ENTERPRISE STREET | | | | ESCONDIDO | CA | 92029 | |
| COMMUNICATIONS USA | 22290 Enterprise St. | | | | Escondido | CA | 92029 | |
| COMMUNITY COUNCIL OF IDAHO | ATTN:  GOLF TOURNAMENT COMMITTEE | 317 HAPPY DAY BLVD  STE 250 | | | CALDWELL | ID | 83607 | |
| Community Creations, Inc | PO Box 307241 | | | | Columbus | OH | 43230 | |
| COMMUNITY FAMILY CLINIC | 17 Miller Drive | | | | Owingsville | KY | 40360 | |
| Community Safety Net | 276 Cavalier St. | | | | Pembina | ND | 58271-0559 | |
| Community Safety Net | 276 Cavalier St. | PO Box 559 | | | Pembina | ND | 58271-0559 | |
| COMPASS GROUP USA, INC., BY AND THROUGH ITS CANTEEN VENDING SERVICES DIVISION | 4808 CHESAPEAKE DRIVE | | | | CHARLOTTE | NC | 28216 | |
| COMPASS GROUP USA, INC., BY AND THROUGH ITS CANTEEN VENDING SERVICES DIVISION | GENERAL COUNSEL AND SECRETARY | 2400 YORKMONT ROAD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA, INC., BY AND THROUGH ITS CANTEEN VENDING SERVICES DIVISION | PRESIDENT | CANTEEN VENDING SERVICES DIVISION | 2400 YORKMONT ROAD | | CHARLOTTE | NC | 28216 | |
| COMPBENEFITS | P O BOX 219051 | | | | KANSAS CITY | MO | 64121-9051 | |
| COMPBENEFITS INSURANCE CO. | PO BOX 769849 | GROUP # CD3348 | | | ROSWELL | GA | 30076-8230 | |
| COMPEVAL LLC | P.O. BOX 27340 | | | | HOUSTON | TX | 77227 | |
| COMPLETE CUTTING AND WELDING SUP | 806 E HOLT AVE | | | | POMONA | CA | 91767 | |
| Complete Maintenance Supply, Inc | PO Box 5113 | | | | Deptford | NJ | 08096 | |
| Complete Recycling LLC | 3160 Camino del Rio South | | | | San Diego | CA | 92108 | |
| Complete Recycling, LLC | 3160 Camino del Rio South | Suite 301 | | | San Diego | CA | 92108 | |
| COMPLETE RECYCLING, LLC | 3160 CAMINO DEL RIO SOUTH, SUITE 301 | | | | SAN DIEGO | CA | 92108 | |
| COMPLIANCE AND SAFETT LLC | PO BOX 44 | | | | MIDDLETOWN | DE | 19709 | |
| COMPLIANCE MANAGEMENT INTERNATIONAL | 1350 WELSH ROAD, SUITE 200 | | | | NORTH WALES | PA | 19454 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLIANCE MANAGEMENT INTL | 1350 WELSH ROAD, SUITE 200 | | | | NORTH WALES | PA | 19454 | |
| COMPREHENSIVE SAFETY RESOURCE,INC. | P O BOX 201857 | | | | ARLINGTON | TX | 76006-1857 | |
| Compressed Air & Equipment Co. Inc. | 707 Hwy 218 | | | | La Porte City | IA | 50651-1014 | |
| COMPRESSED AIR SERVICES INC | 919 N TROOPER RD | | | | NORRISTOWN | PA | 19403 | |
| COMPSYCH | NBC TOWER - 13 FLOOR | 455 N CITYFRONT PLAZA DRIVE | | | CHICAGO | IL | 60611-5322 | |
| COMPSYCH | NBC TOWER - 13 FLOOR | | | | CHICAGO | IL | 60611-5322 | |
| COMPTODAY | PO BOX 27887 | | | | SALT LAKE CITY | UT | 84127 | |
| Compton, Melissa A | 392 Greenbrare Road | | | | Owingsville | KY | 40360 | |
| Compton, Teawanda L | 506 Greenbrier rd | | | | Means | KY | 40346 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | TABC | PO BOX 13127 | | | AUSTIN | TX | 78711 | |
| COMPUCOM | P.O. BOX 951654 | | | | DALLAS | TX | 75395-1654 | |
| COMPUTER STOP INC | 204 9TH AVE SOUTH | | | | NAMPA | ID | 83651 | |
| Computer Works & Vinyl Signs | 517 Sumner Ave | | | | Humboldt | IA | 50548 | |
| COMRISK SPECIALTY | PRODUCTS DEPT #2024 | P.O. BOX 29661 | | | PHOENIX | AZ | 85038-9661 | |
| CONANT, ZACH | 105 TUNNELL HILL RD | | | | OWINGSVILLE | KY | 40360 | |
| Conant, Zachery | 36 West Tunnel Hill | | | | Owingsville | KY | 40360 | |
| CONCENTRA HEALTH SERVICES | P O BOX 9005 | | | | ADDISON | TX | 75001-9005 | |
| CONCENTRA MEDICAL CENTERS | P O BOX 9005 | | | | ADDISON | TX | 75001 | |
| Concept Acquistions | Attn: Vikki Ives | PO Box 950459 | | | Lake Mary | FL | 32746-4753 | |
| Concha, Abraham | 2528 Edwards Ave. Apt 10 | | | | El Monte | CA | 91733 | |
| Concorde Refrigerated Inc | PO Box 137 | | | | Ankeny | IA | 50021 | |
| CONCRETE CUTTERS, INC. | 116 N SAGINAW BLVD. | | | | SAGINAW | TX | 76179 | |
| Concrete Specialties Inc | 304 Abney Ridge Rd | | | | Frenchburg | KY | 40322 | |
| Concur Technologies, Inc | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Condie, George Allen | 2723 Penteli St | | | | Caldwell | ID | 83605 | |
| Conell, Tiffany L | 1503 10th Ave No | | | | Fort Dodge | IA | 50501 | |
| CONEXIS | PO BOX 5547 | | | | ORANGE | CA | 92863-5547 | |
| CONEXIS | PO BOX 6241 | | | | ORANGE | CA | 92863-6241 | |
| Conklin, Nicholas D | 317 W Utah Ave | | | | Homedale | ID | 83628 | |
| Conklin, Robert | 3308 East Brewster St | | | | Sioux Falls | SD | 57108 | |
| Conkright, Bryan K | 3503 Flicklin Rd | | | | Mount Sterling | KY | 40353 | |
| CONLEY, LEE | 419 SIGNAL HILLS N. CT | | | | FORT WORTH | TX | 76112 | |
| Conley, Terry Brooks | P.O. Box 343 | | | | Owingsville | KY | 40360 | |
| Conley , Shannon N | 769 Springfield Rd | | | | Sharpsburg | KY | 40374 | |
| Conmy, Robert J | 401 S. Main St Tr 42 | | | | Homedale | ID | 83628 | |
| Conn, William G | 1510 Fogg Pike | | | | Mount Sterling | KY | 40353 | |
| Conn, Daniel C | 411 Morgan Fork Road | LOt 10 | | | Clearfield | KY | 40313 | |
| Conn, Howard D | 73 Clark Hollow | | | | Olive Hill | KY | 41164 | |
| Conn, Kaila L | 91 Clark Hollow | | | | Olive Hill | KY | 41164 | |
| Conn, Terry K | p.o. box 1682 | | | | olive hill | KY | 41164 | |
| Connecticut Department of Revenue | 450 Columbus Blvd, Ste 1 | | | | Hartford | CT | 06103 | |
| CONNECTVIA SOLUTIONS, INC. | 718 W. ARAPAHO STE 100B | | | | RICHARDSON | TX | 75080 | |
| CONNER, CRYSTAL | 1072 TWIN OAKS BLVD | | | | MT STERLING | KY | 40353 | |
| Conner, Crystal D | 1072 Twin Oaks Blvd. | | | | Mt. Sterling | KY | 40353 | |
| CONNER & WINTERS, LLP | 400 ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| CONNER LANDA MEMORIAL FUND | 911 MAIN STREET | | | | CALDWELL | ID | 83605 | |
| CONNERS & WINTERS LLP | 4000 ONE WILLIAMS CENTER | | | | TULSA | OK | 74172-0148 | |
| CONNEY SAFETY PRODUCTS LLC dba | CONNEY INVESTMENT HOLDINGS LLC | PO BOX 44575 | | | MADISON | WI | 53744-4575 | |
| CONNIE PILAR WHEELER | 315 APPALACHIAN ST. | | | | CALDWELL | ID | 83607 | |
| CONNOR, DARIN | 14217 103RD AVE, CT E | | | | PUYALLUP | WA | 98374 | |
| Connor, Donald | 507 4th Street North | | | | Humboldt | IA | 50548 | |
| CONSOLIDATED ELECT DIST | P.O. BOX 7967 | | | | RIVERSIDE | CA | 92513-7967 | |
| CONSOLIDATED ELECTRICAL DIST | PO BOX 16489 | | | | FORT WORTH | TX | 76162 | |
| CONSOLIDATED ELECTRICAL DIST. | P.O. Box 936350 | | | | Atlanta | GA | 31193-6350 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC | PO BOX 5580 | | | | KENT | WA | 98064 | |
| CONSOLIDATED FOODCO | SUITE 3 LEVEL 13 | | | | SYDNEY | NSW | 2011 | Australia |
| CONSOLIDATED FOODCO | SUITE 3 LEVEL 13 | 100 WILLIAMS STREET | | | SYDNEY | NSW | | Australia |
| CONSOLIDATED STILLS & | STERILIZERS | P.O BOX 297 | | | BOSTON | MA | 02134-0003 | |
| Consolidated Vending | 1808 Fuller Rd., Suite G | | | | West Des Moines | IA | 50265 | |
| Constellation New Energy Gas | Bank of AMerica Lockbox Services | | | | Chicago | IL | 60693-0001 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Constellation New Energy Gas Division | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| Constellation NewEnergy - Gas Division, LLC | 100 Constellation Way | Suite 600C | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy - Gas Division, LLC | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| CONSUELO VERONICA AGUIRE | PO BOX 820002 | | | | DALLAS | TX | 75382 | |
| CONSULTING SERVICES INC | 858 CONTRACT STREET | | | | LEXINGTON | KY | 40505 | |
| CONSULTING STRUCTURAL ENG. SERVICES, INC | 1008 HOEFGEN | | | | SAN ANTONIO | TX | 78210 | |
| Consulting Technologies Inc | 84 Hawthorn | | | | Grain Valley | MO | 64029 | |
| Consulting Technologies LLC | 84 Hawthorn | | | | Grain Valley | MO | 64029 | |
| Consumer News | 713 Central Ave | | | | Fort Dodge | IA | 50501 | |
| CONTACTS UNLIMITED CORPORATION | 1641 PINE HOLLOW ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| CONTAINER AND PALLET SERVICES, INC. | 12866 RICHFIELD CT. | | | | LIVONIA | MI | 48150 | |
| Contek Solutions LLC | 6221 Chapel Hill | Suite 300 | | | Plano | TX | 75093-6392 | |
| Contek Solutions LLC | 6221 Chapel Hill | | | | Plano | TX | 75093-6392 | |
| CONTINENTAL MILLS | PO BOX 3517 | | | | SEATTLE | WA | 98124-3517 | |
| Continental Research Corp | PO Box 15204 | | | | St. Louis | MO | 63110 | |
| Continental Stock Transfer & Trust | 17 Battery Place - 8th FL | | | | New York | NY | 10004 | |
| CONTRACTOR SUPPLY COMPANY | PO BOX 1346 | | | | SOUTH HAMPTON | PA | 18966 | |
| Contreras, Ricardo Bazan | 22370 Farmway Rd | #A63 | | | Caldwell | ID | 83607 | |
| Contreras, Janie | 309 N 9th St | | | | Parma | ID | 83660 | |
| Contreras, Sonia | 311 S. 7th St. W. | | | | Homedale | ID | 83628 | |
| Contreras, Hope | 39 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Contreras, Vannessa N | 720 N 16 Ave | | | | Caldwell | ID | 83605 | |
| Contreras, Vicky M | PO Box 794 | | | | Wilder | ID | 83676 | |
| Contreras Reyes, Jose A | 311 S 7th St. W | | | | Homedale | ID | 83628 | |
| Contreras-Benites, Denise | 219 Barbara St | | | | Homedale | ID | 83628 | |
| Contreras-Hernandez, Pedro | 16442 Jewel Way | | | | Caldwell | ID | 83607 | |
| Contrerras, Victor M | p.o. box 1083 | | | | mt. sterling | KY | 40353 | |
| CONTROL COMPANY | DRAWER 58307 | | | | HOUSTON | TX | 77258 | |
| CONTROL ENGINEERS | 1095 S. FEDERAL WAY | | | | BOISE | ID | 83705 | |
| CONTROL SOLUTIONS & DESIGNS INC | 9989 W EMERALD ST | | | | BOISE | ID | 83704 | |
| CONTROLLED MOTION SOLUTIONS, INC | 911 NORTH POINSETTIA ST | | | | SANT ANA | CA | 92701 | |
| Convergeone, Inc. | 3344 Highway 149 | | | | Egan | MN | 55121 | |
| Convergeone, Inc. | NW 5806 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 | |
| CONVEYOR TECHNOLOGY AND COMPONENTS, INC. | 29 COLLINS INDUSTRIAL PLACE | | | | NORTH LITTLE ROCK | AR | 72113 | |
| CONVEYORS AND DRIVES, INC. | 1850C MACARTHUR BLVD. | | | | ATLANTA | GA | 30318-2024 | |
| CON-WAY | 1201 DELHOMME AVE | | | | SCOTT | LA | 70583 | |
| CON-WAY FREIGHT | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| CON-WAY FREIGHT INC. | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| CON-WAY TRANSPRT SERV INC | 136 S LASALLE  DEPT 2493 | | | | CHICAGO | IL | 60674-2493 | |
| COOK, WARREN C. | 243 LYONS LANE | | | | SHARPSBURG | KY | 40374 | |
| Cook, Robert Dale | 306 Grove Ave apt 1 | | | | Parma | ID | 83660 | |
| Cook, Wesley S | 7147 east hwy 36 | | | | olympia | KY | 40358 | |
| Cook, Justin | PO Box 143 | | | | Kanawha | IA | 50447 | |
| Cook Jr, Larry J | 911 Irma St | | | | Fort Worth | TX | 76104 | |
| COOK KING, INC | 15120 DESMAN ROAD | | | | LA MIRADA | CA | 90638 | |
| Cooke's Tree Service | 1163 Itaska Ave | | | | Humboldt | IA | 50548 | |
| COOKIES BY DESIGN | 2131 NORTH COLLINS, STE 421 | | | | ARLINGTON | TX | 76011 | |
| Cooks, Tony L | 1600 Village Dr | Apt 1018 | | | Euless | TX | 76039 | |
| Coon, Sarah Rebecca | 2311 Hillcrest Ln | | | | Caldwell | ID | 83605 | |
| COONEY BROTHERS, INC | 1850 GRAVERS RD, #100 | | | | PLYMOUTH MTG | PA | 19462 | |
| Coons-Houser, Brenda Sue | PO Box 51 | | | | Homedale | ID | 83628 | |
| Cooper, Garry E | 1300 Crosby Street | | | | Chester | PA | 19013 | |
| Cooper, Jason A | 1759 mocabee creek road | | | | olive hill | KY | 41164 | |
| Cooper, Joseph A | 23395 Old Hwy 30 | | | | Caldwell | ID | 83607 | |
| Cooper, Robert E. | 25445 Marina Ct | | | | Wilder | ID | 83676 | |
| Cooper, Robert Elwood | 25445 Marina Ct | | | | Wilder | ID | 83676 | |
| Cooper, Bob | 26749 BOEHNER ROAD | | | | WILDER | ID | 83676 | |
| COOPER, RODNEY | 3558 N CROMART | | | | FT WORTH | TX | 76133 | |
| Cooper, Rodney | 8628 Covermeadow Lane | | | | Fort Worth | TX | 76123 | |
| COOPER - ATKINS CORP | PO BOX 83 | | | | BRATTLEBORO | VT | 05302-0083 | |
| Cooper Anderson | 116 N 22nd St | | | | Fort Dodge | IA | 50501 | |
| COOPER- DONT USE | 33 REEDS GAP ROAD | | | | MIDDLEFIELD | CT | 06455 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVE PURCHASERS | 2131 E 51ST STREET | | | | VERNON | CA | 90058 | |
| COOPERATIVE PURCHASERS INC. | 2131 E 51St STREET | | | | VERNON | CA | 90058 | |
| COOPER-ATKINS CORPORATION | 33 REEDS GAP ROAD | | | | MIDDLEFIELD | CT | 06455 | |
| Coopers American Service | 5018 Midway Road | | | | Caldwell | ID | 83607 | |
| COOPER'S FORKLIFT REPAIR INC | 1465 N SAGITTARIUS CT | | | | NAMPA | ID | 83651 | |
| Coover, James D | 17 A. 4th ST. W | | | | Homedale | ID | 83676 | |
| Copher, Randi L | 1910 Shrout Rd. | | | | Owingsville | KY | 40360 | |
| Copher, Dustin S | 504 coney ave | | | | salt lick | KY | 40371 | |
| Copher, Amanda L | 6260 White Oak Rd | | | | Owingsville | KY | 40360 | |
| Copher, James R | 897 Fraley Rd | | | | SALT LICK | KY | 40371 | |
| Copher, Christina D | 897 fraley road | | | | salt lick | KY | 40371 | |
| Coral, Gerson | 525 Cross Ridge Cir N | | | | Fort Worth | TX | 76120 | |
| CORBETTON HOUSE PACKAGING LTD | P.O. BOX 789 | DUNDALK, ONTARIO | | | | | NOC 1B0 | CANADA |
| Corbin, Norman T | 159 W Olney Ave | Apt. 2 | | | Philadelphia | PA | 19120 | |
| Corcoran, Kourtney L | 5 Silvermine Lane | | | | Georgetown | MA | 01833 | |
| Corder, John William | 23614 Wamstad Rd | | | | Parma | ID | 83660 | |
| Cordero, Bianca M | 908 Pikes Peak | | | | Caldwell | ID | 83605 | |
| Cordero, Karina | Hoadley Dr | apt 55 | | | Wilder | ID | 83676 | |
| Cordes, Henry | 1695 Boundary Peak Way | | | | Las Vegas | NV | 89135 | |
| Cordova Ramirez, Nancy A | 1102 Deerbrook Dr | | | | Fort Worth | TX | 76108 | |
| CORE GROUP INC | 274 N MAPLE GROVE RD.104 | | | | BOISE | ID | 83704 | |
| CORENCO, INC. | 3275 DUTTON AVENUE | | | | SANTA ROSA | CA | 95407 | |
| CORE-ROSION PRDUCTS INC | 3395 E 19TH STREET | | | | SIGNAL HILL | CA | 90755 | |
| Corey, Matthew A | 1506 West Highway 36 | | | | Owingsville | KY | 40360 | |
| Corey, Jonathan D | 159 Redwine Street | | | | Sandy Hook | KY | 41171 | |
| Corey, Salica G | 1766 Adams Rd | | | | Owingsville | KY | 40360 | |
| Corey, Kayla S | 321 Burton Rd | | | | Owingsville | KY | 40360 | |
| Corey, Joshua L | 321 Burton Road | | | | Owingsville | KY | 40360 | |
| Corey, Henry K | 5127 white oak rd | | | | OWINGSVILLE | KY | 40360 | |
| Corey, John | 54 Burton Rd. | | | | Owingsville | KY | 40360 | |
| Corey, Shay T | 65 Goodpaster Ave | | | | Owingsville | KY | 40360 | |
| CORN PRODUCTS INTERNATIONAL INC | FILE 30447 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| Corneh IV, Abraham V | 7900 Rattlers Ct | | | | Arlington | TX | 76002 | |
| Cornelio-Magana, Ana | 17350 E. Temple Ave. # 374 | | | | La Puente | CA | 91744 | |
| Cornelius, Robert Malcolm | 6405 Stone Creek Meadow Ct | | | | Fort Worth | TX | 76137 | |
| Cornett, Christopher D | 95 Kimberly Ln | | | | Clearfield | KY | 40313 | |
| Cornia, Kocoh Rose | 1220 N 4th St | 22 1/2 | | | Parma | ID | 83660 | |
| Cornia, Windy | 506 WhiteCloud | | | | Homedale | ID | 83628 | |
| CORNWELL, JEANINE M | 20290 FARGO RD. | | | | WILDER | ID | 83676 | |
| Corona, Alex Rafieal | 2519 Summercrest St | | | | Caldwell | ID | 83607 | |
| CORONADO, MICHELLE | 2603 SAN SABA | | | | MESQUITE | TX | 75150 | |
| CORONADO, MICHELLE | 2603 SAN SBA | | | | MESQUITE | TX | 75150 | |
| Coronado, Martin | 2942 Alouette Dr Apt 522 | | | | Grand Prairie | TX | 75052 | |
| Coronado, Marisa Elizabeth | 624 Schieme St | | | | Fort Worth | TX | 76114 | |
| Coronado Hernandez, Aylin Azeneth | 624 Schieme St | | | | River Oaks | TX | 76114 | |
| Corporate Data Systems | P O Box 6574 | | | | Woodland Hills | CA | 91365 | |
| Corporate Executive Board | 3393 Collections Center Drive | | | | Chicago | IL | 60693 | |
| CORPORATE EXPRESS INC | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE GREEN, INC. | PO BOX 820725 | | | | DALLAS | TX | 75382-0725 | |
| Corporate Resolutions Inc | 111 Broadway, Suite 1206 | | | | New York | NY | 10006 | |
| Corporation Service Company | PO Box 13397 | | | | Philadelphia | PA | 19101-3397 | |
| Corportion Tax Return Processing | Iowa Department of Revenue | | | | Des Moines | IA | 50306-0468 | |
| Corportion Tax Return Processing | Iowa Department of Revenue | PO Box 10468 | | | Des Moines | IA | 50306-0468 | |
| Corpuz, Mario Goya | 11532 Claridge Drive | | | | Rancho Cucamonga | CA | 91730 | |
| Corrales, Luis Angel | 20636 Whittier Dr | | | | Greenleaf | ID | 83626 | |
| Correa, Edelia Miramontes | 415 Emison Ave | | | | Nyssa | OR | 97913 | |
| CORREA, MARICEL | 7145 ASHLEY DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| Corredor-Lopez, Luz Marina | 1701 S. 26th St. | | | | Nampa | ID | 83686 | |
| CORRUGATED SERVICES INC. | 2920 E RANDOL MILL ROAD | | | | ARLNGTON | TX | 76011 | |
| CORTA, LARRY | 1489 SANCTUARY LANE | | | | HOMEDALE | ID | 83628 | |
| Corta, Larry | Post Office Box 424 | | | | Homedale | ID | 83628 | |
| Cortado | 7600 Grandview Ave | Suite 2000 | | | Arvada | CO | 80002 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTADO INC | 7600 GRANDVIEW AVE  STE 200 | | | | ARVADA | CO | 80002 | |
| Cortech LLC | 10 Glenlake Pkwy | Ste. #800 | | | Atlanta | GA | 30328 | |
| Cortech LLC | 10 Glenlake Pkwy | | | | Atlanta | GA | 30328 | |
| Cortes, Graciela | 4004 Clown St | | | | Caldwell | ID | 83605 | |
| Cortes, Beatriz | 818 Oak Ave. | | | | Duarte | CA | 91010 | |
| Cortes Bernabe, Anita | 19 E Montana | | | | Homedale | ID | 83628 | |
| CORTEZ, SEAN | 117 GREENSCAPE LN | | | | NAMPA | ID | 83687 | |
| Cortez, Elisa Margarita | 1205 W Cypress Street Spc 182 | | | | San Dimas | CA | 91773 | |
| Cortez, Elisa | 1205 W. Cypress St. | | | | San Dimas | CA | 91773 | |
| Cortez, Juan | 126 West Oregon | | | | Homedale | ID | 83628 | |
| Cortez, Trini | 135 N 8th St. Apt.# 4 | | | | Fort Dodge | IA | 50501 | |
| CORTEZ, MANUEL | 1620 WILLOW ST | | | | CALDWELL | ID | 83605 | |
| Cortez, Gloria | 16535 N. Red Fir st. | | | | Nampa | ID | 83651 | |
| Cortez, Cecilia | 213 E. Freeport | | | | Caldwell | ID | 83605 | |
| Cortez, Elda A | 320 Webster Street | | | | Merrill | IA | 51038 | |
| Cortez, Jose | 321 West Montana | | | | Homedale | ID | 83628 | |
| Cortez, Gabriela A | 3320 NW 27th St | | | | Fort Worth | TX | 76106 | |
| Cortez, Rosa | Po Box 765 | 216 Second St. | | | Wilder | ID | 83676 | |
| CORTNIE SPRY | 167 NOELLE LANE | | | | WEATHERFORD | TX | 76087 | |
| CORTROL PROCESS SYSTEMS INC. | P O BOX 9666 | | | | TULSA | OK | 74157-0666 | |
| Corwith-Wesley-Luverne HS | Ryan Wagner, Yearbook Advisor | PO Box 220  408 SE Elm St. | | | Corwith | IA | 50430 | |
| COSBY BRYANT | 1196 MASTERS DRIVE | | | | CRANDALL | TX | 75114 | |
| COSBY OIL COMPANY, INC. | PO BOX 150594 | | | | Ogden | UT | 84415-0594 | |
| COSMATOS CONSULTING | 21 WORTHINGOTN PRIVATE | | | | STITTSVILLE | ON | K2S 0H2 | CANADA |
| COSMATOS CONSULTING | 21 WORTHINGTON PRIVATE | | | | | ON | K2S 0H2 | Canada |
| COSMATOS CONSULTING | 244 PELHAM ST. BOX 70 | | | | LUNENBERG | NS | B0J 2C0 | CANADA |
| Coss, Estefania | 1014 10th St. North | | | | Nampa | ID | 83687 | |
| Coss, Jesus Aristeo | 1221 Denmark St | | | | Grand Prairie | TX | 75050 | |
| COSSA | 109 PENNY LANE | | | | WILDER | ID | 83676 | |
| COSTA, MARK | 704 TORRANCE BLVD. | | | | REDONDO BEACH | CA | 90277 | |
| Costen, Damir | 105 N Chester Pike | Apt D-2 | | | Glenolden | PA | 19036 | |
| Cotterman Company | 130 Seltzer Road | PO Box 168 | | | Croswell | MI | 48422-0168 | |
| Cottingham & Butler | PO Box 449 | | | | Dubuque | IA | 52004-0449 | |
| Cotton, Dawayne D | 217 E Wood St | | | | Norristown | PA | 19401 | |
| COUNTRY FARE CONSULTING | PO BOX 620096 | | | | MIDDLETON | WI | 53562 | |
| COUNTRY FLORIST | 1302 W ARKANSAS LANE | | | | ARLINGTON | TX | 76013 | |
| COUNTRY STUDIO | 27341 PENNY LANE | | | | WILDER | ID | 83676 | |
| COUNTY ELECTRIC SUPPLY COMPANY | P.O. BOX 820552 | | | | PHILADELPHIA | PA | 19182-0552 | |
| County Line Transport, Inc. | PO Box 7078 | | | | Lee's Summit | MO | 64064 | |
| County of Los Angeles | 500 W. Temple St. | Room 358 | | | Los Angeles | CA | 90012 | |
| COUNTY OF LOS ANGELES | LOS ANGELES COUNTY DEPT OF HEALTH | | | | Baldwin Park | CA | 91706 | |
| County of Los Angeles | Po Box 54978 | | | | Los Angeles | CA | 90054-0978 | |
| County of Montgomery | P.O. Box 311 | | | | Norristown | PA | 19404-0311 | |
| County of Montgomery | | | | | Eagleville | PA | 19403 | |
| COUNTY SANITATION DIST | OF LOS ANGELES COUNTY | 1955 WORKMAN MILL ROAD | | | WHITTIER | CA | 90607-4998 | |
| COUNTY SANITATION DIST | OF LOS ANGELES COUNTY | | | | WHITTIER | CA | 90607-4998 | |
| County Sanitation Dist. Of Los Angeles | 1955 Workman Mill Road | | | | Whittier | CA | 90607-4998 | |
| County Sanitation Dist. Of Los Angeles | PO Box 4998 | | | | Whittier | CA | 90607-4998 | |
| COUNTY SANITATION DISTRICT | 1955 WORKMAN MILL ROAD | P.O.BOX 4998 | | | WHITTIER | CA | 90607-4998 | |
| COURT TRUSTEE | P.O. BOX 513544 | | | | LOS ANGELES | CA | 90051-1544 | |
| COVALENCE PLASTICS CORP. | DEPT LA21405 | | | | PASADENA | CA | 91185-1405 | |
| COVANCE LABORATORIES | P.O. BOX 820511 | | | | PHILADELPHIA | PA | 19182 | |
| COVANCE LABORATORIES INC | P.O. BOX 11407 Dept 5894 | | | | Birmingham | AL | 35246-5894 | |
| COVANCE LABORATORIES, INC. | PO BOX 2464 | | | | BURLINGTON | NC | 27216 | |
| Coventry Health & Life Ins. Co | PO Box 6481 | | | | Carol Stream | IL | 60197-6481 | |
| COWAN, KEITH | 16645 WALNUT ST | | | | HESPERIA | CA | 92345 | |
| COWSER TIRE & SERVICE | 1700 NE LOOP & 820 | | | | FORT WORTH | TX | 76106 | |
| Cox, Brandy | 16693 Naito Ave | | | | Caldwel | ID | 83607 | |
| Cox, Chadley Brent | 211 Moon St | | | | Cleburne | TX | 76033 | |
| COX, ANTHONY | 2900 RIVERPLACE DR #3082 | | | | ARLINGTON | TX | 76006 | |
| Cox, Kirsten N | 830 Big Woods Rd. | | | | Morehead | KY | 40351 | |
| Cox Enterprises | DBA...Saul Studio | 605 Sumner Ave | | | Humboldt | IA | 50548 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COYOTE LOGISTICS | P.O. BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| Coyote Logistics, LLC | 960 North Point Parkway, Suite 150 | | | | Alpharetta | GA | 30005 | |
| Coyote Logistics, LLC | PO Box 742636 | | | | Atlanta | GA | 30374-2636 | |
| Cozzini, Inc | 62010 Collections Center Drive | | | | Chicago | IL | 60693-0620 | |
| CPA GLOBAL LIMITED | 2318 MILL ROAD  12TH FLOOR | | | | ALEXANDRIA | VA | 22314 | |
| CPI AUTOMATION, INC | 771 MARYLIND AVENUE | | | | CLAREMONT | CA | 91711 | |
| CPI OFFICE PRODUCTS | PO BOX 671735 | | | | Dallas | TX | 75267-1735 | |
| CPI One Point | PO Box 292130 | | | | Lewisville | TX | 75029-2130 | |
| Craddick, James Clinton | 100 Mitchell Dr | | | | Wilder | ID | 83676 | |
| Crady, Cody G | 11521 east hwy 60 | | | | salt lick | KY | 40371 | |
| Craft, Michael A | 165 Centenial Rd | | | | Morehead | KY | 40360 | |
| Craig, Timothy R | 1247 130th St | | | | Ottosen | IA | 50570 | |
| Craig, Christina L | 2521 Aden Rd | | | | Olive Hill | KY | 41164 | |
| Craig, Karen Denise | 99 Powers Branch | | | | Owingsville | KY | 40360 | |
| Craig, Bobby N | 99 Powers Branch Rd. | | | | Owingsville | KY | 40360-8935 | |
| CRAIG TRADING CORP | 2400 ARDMORE BLVD #300 | | | | PITTSBURGH | PA | 15221 | |
| Crank, Austin R | 2515 Old State Rd | | | | Owingsville | KY | 40360 | |
| Crase, Johnny D | 192 Jerrica Leigh Lane | | | | Staton | KY | 40380 | |
| Craver, Kenneth D | 9320 Tower Court | | | | Crowley | TX | 76036 | |
| Crawford, Sabrina L | 125 apt A Bartlett Dr | | | | Morehead | KY | 40351 | |
| Crawford, Melissa S | 231 A Floyd Drive | | | | Mount Sterling | KY | 40353 | |
| Crawford, Larry | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Crawford, James A | 958 Bourland Rd | | | | Keller | TX | 76248 | |
| CR-CREATIVE LLC | 1982 W KELLY CREEK DRIVE | | | | MERIDIAN | ID | 83646 | |
| CREATIVATORS LLC | ATTN: S BATTAGLIA | 4917 HOMEVILLE RD | | | COCHRANVILLE | PA | 19330 | |
| CREATIVE EDGE PACKAGING INC | 24681 LA PLAZA #260 | | | | DONA POINT | CA | 92629 | |
| Creative Safety Supply, LLC | 8030 SW Nimbus Avenue | | | | Beaverton | OR | 97008 | |
| Creditsafe USA, Inc. | PO Box 789985 | | | | Philadelphia | PA | 19178-9985 | |
| Creech, Lucas | 92 Meadowsbrook Drive | | | | Staton | KY | 40380 | |
| Creek, Nikki | 2560 E. Table Rock Rd. | | | | Boise | ID | 83712 | |
| Creek, Nikki R | 2560 E. Table Rock Rd. | | | | Boise | ID | 83712 | |
| CREEKSTONE FARMS PREMIUM BEEF | 3797 SOLUTIONS CENTER | P.O. BOX 773797 | | | CHICAGO | IL | 60677-3007 | |
| CREEKSTONE FARMS PREMIUM BEEF LLC | ATTN: DANIEL BROSNAHAN | 265 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| Crescent Electric Supply | PO Box 500 | | | | E Dubuque | IL | 61025 | |
| CRESCENTA VALLEY ENGINRNG | 2801 E FOOTHILL BLVD | | | | PASADENA | CA | 91107-3463 | |
| CREST REFRIGERATION INC | PO BOX 176 | | | | GRADYVILLE | PA | 19039 | |
| CRESTMARK TPC LLC | PO BOX 682348 | | | | FRANKLIN | TN | 37068-2348 | |
| Crete Carrier | P.O. Box 82634 | | | | Lincoln | NE | 68501-2634 | |
| Crete Carrier Corporation | PO Box 82634 | | | | Lincoln | NE | 68501 | |
| CRF FROZEN FOODS LLC | PO BOX 2508 | | | | PASCO | WA | 99302 | |
| CRG MEDIA | 1540 KELLER PKWY | STE 108-140 | | | KELLER | TX | 76248-3621 | |
| CRIFFIELD TRUCK & EQUIPMENT REPAIR | 3964 River Road | | | | Homedale | ID | 83628 | |
| Crimmins Relocation Services Inc | 2125 Lainson Ave | | | | Fort Dodge | IA | 50501 | |
| CRIPPEN, JAMES | 7216 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002 | |
| CROCKER CRANE LP | P O BOX 141539 | | | | IRVING | TX | 75014 | |
| Crockett, Amber R | 181 Wells Ave | | | | Owingsville | KY | 40360 | |
| Croft, Shannon | PO BOX 68 | | | | Notus | ID | 83656 | |
| CROP PRODUCTION SERVICES INC | 4914 W HWY 20/26 | | | | CALDWELL | ID | 83605 | |
| Crosby, Cornelius L | 1567 Sandy Ln | Apt 125 | | | Fort Worth | TX | 76112 | |
| Cross, Larcarnly | 4529 Nautilus Circle | Apt 1007 | | | Fort Worth | TX | 76106 | |
| Cross, Ashley R | 710 E McConnell Ave | | | | Parma | ID | 83660 | |
| Cross Jr, Terence | 805 Encino Dr | | | | Arlington | TX | 76001 | |
| CROSS TRANSPORTATION, INC | P O BOX 625 | | | | MIDDLETON | ID | 83644 | |
| Crosspoint Medical Management Services | 14785 Preston Rd. Ste 350 | | | | Dallas | TX | 75254 | |
| Crosspoint Medical Management Services | 14785 Preston Rd. Ste#350 | | | | Dallas | TX | 75254 | |
| CROSSTURN CONSULTING GROUP | P.O. BOX 1557 | | | | CHINO HILLS | CA | 91709 | |
| Crouch, Matthew | 1021 Hwy 60 | | | | Owingsville | KY | 40360 | |
| Crouch, Warren L | 1925 White Oak Rd. | | | | Owingsville | KY | 40360 | |
| Crouch, Justin L | 273 Pendleton Branch Rd | | | | Olympia | KY | 40358 | |
| Crouch, Justin K | 348 Pendleton Branch Rd | | | | Olympia | KY | 40358 | |
| Crouch, Ashley N | 5215 White Oak rd | | | | Owingsville | KY | 40360 | |
| Crouch, Lacy T | 574 Ferguson Rd | | | | Owingsville | KY | 40360 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Crouch, Lisa N | 624 brentwood drive | | | | Mt. Sterling | KY | 40353 | |
| Crouch, Melissa L | 950 Criqueside | Apt 36 | | | Morehead | KY | 40351 | |
| CROUCH SUPPLY CO INC | PO BOX 163829 | | | | FT WORTH | TX | 76161-3829 | |
| CROUCH SUPPLY CO., INC. | P O BOX 163829 | | | | FORTT WORTH | TX | 76161-3829 | |
| Crouse, Richard | 323 2nd St. NW | | | | Fort Dodge | IA | 50501 | |
| Crouse, Christopher L | 608 2nd Ave South | | | | Dakota City | IA | 50529 | |
| CROWLEY LOGISTICS, INC. | PO BOX 2684 | | | | Carol Stream | IL | 60132-2684 | |
| CROWN BATTERY MFG CO | PO BOX 66973 | SLOT 302191 | | | CHICAGO | IL | 60666-0973 | |
| CROWN BATTERY MFG CO | PO BOX 66973 | | | | CHICAGO | IL | 60666-0973 | |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| Crown Credit Company | PO Box 640352 | | | | Cincinnati | OH | 45264 | |
| CROWN CREDIT COMPANY | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORPORATION | 44 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| Crown Equipment Corporation | PO Box 641173 | | | | Cincinnati | OH | 45264-1173 | |
| CROWN EQUIPMENT CORPORATION, D/B/A CROWN CREDIT COMPANY | 44 S. WASHINGTON ST. | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION, D/B/A CROWN LIFT TRUCKS - LEXINGTON, KY | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORPORATION, D/B/A CROWN LIFT TRUCKS - LOS ANGELES | 1300 PALOMARES ST. | | | | LA VERNE | CA | 91750 | |
| CROWN INDUSTRIAL MECH WELDING | P O BOX 479 | | | | NEW PLYMOUTH | ID | 83655 | |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS, INC | PO BOX 3330 | | | | CITY OF INDUSTRY | CA | 91744 | |
| CROWN LIFT TRUCKS, INC | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| Crown Packaging Corp | PO Box 17806M | | | | St Louis | MO | 63195 | |
| CROWN PACKAGING CORP. | PO BOX 952339 | | | | ST. LOUIS | MO | 63195 | |
| CROWN SEAFOOD LTD | 3046 ROUTE 117 | | | | POINTE-SPAIN | NB | E9A 1V1 | CANADA |
| CROWN SOLUTIONS CO, LLC | VEOLIA WATER SOLUTIONS & TECHNOLOGIES | 23885 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| CRST LOGISTICS, INC. | PO BOX 71573 | | | | CHICAGO | IL | 60694-1573 | |
| Cruise Marketing, Inc. | 5512 NE 17th Street | | | | Des Moines | IA | 50312 | |
| Crum, Vickie K | 113 Donna Street | | | | Clearfield | KY | 40313 | |
| CRUM, KIM | 455 FRALEY RD | | | | SALT LICK | KY | 40371 | |
| Cruz, Hector | 1103 W St. - Apt 1 | | | | Storm Lake | IA | 50588 | |
| Cruz, Jose Antonio | 1215 Main St | | | | Caldwell | ID | 83605 | |
| CRUZ, JOSE | 126 FRIAR DR | | | | CALDWELL | ID | 83605 | |
| Cruz, Alejandro A | 2307 Michigan St. | | | | Caldwell | ID | 83605 | |
| Cruz, Christian | 2307 S. Michigan St. | | | | Caldwel | ID | 83605 | |
| Cruz, Luis Ramirez | 27464 Boise River Rd | | | | Parma | ID | 83660 | |
| Cruz, Mahala Voshtay | 615 Prince Ave | | | | Wilder | ID | 83676 | |
| Cruz Caraballo, Charlene | 1401 Randol Crossing Ln | Apt 102 | | | Fort Worth | TX | 76120 | |
| Cruz De Rodriguez, Loyda | 3105 NW 32nd St | | | | Fort Worth | TX | 76106 | |
| Cruz Jr, Bernardo | 705 W. Hollyvale St. | | | | Azusa | CA | 91702 | |
| CRW HAVE A HEART FUND | 4201 MARSH LANE | | | | CARROLLTON | TX | 75007 | |
| CRW HAVE A HEART FUND | ATTN:  LAUREL GLEASON | 4201 MARSH LANE | | | CARROLLTON | TX | 75007 | |
| CRYOVAC | 26081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| CRYOVAC INC | 26081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| CRYOVAC INC | Attn: Angel Willis | 2415 Cascade Pointe Boulevard | | | Charlotte | NC | 28208 | |
| CRYOVAC INC | Attn: Julia Putnam | BLDG B 300 ROGERS BRIDGE RD, NON | | | DUNCAN | SC | 29334 | |
| CRYOVAC, INC. | BLDG B 300 ROGERS BRIDGE RD, NON | | | | DUNCAN | SC | 29334 | |
| CRYOVAC, INC. | 2415 CASCADE POINTE BLVD. | | | | CHARLOTTE | NC | 28208 | |
| CRYOVAC, INC. | JULIA PUTNAM | CRYOVAC, INC. | BUILDING B | 100 ROGERS BRIDGE ROAD | DUNCAN | SC | 29334 | |
| CRYOVAC, INC. | P.O. BOX 464 | 100 ROGERS BRIDGE ROAD | | | DUNCAN | SC | 29334 | |
| CRYOVAC, INC. | P.O. BOX 464 | | | | DUNCAN | SC | 29334 | |
| Cryovac, Inc/Sealed Air | 26081 Network Place | | | | Chicago | IL | 60673-1260 | |
| Crystal Snow Inc | 6035 S 45th W | | | | Idaho Falls | ID | 83402 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 30384-3628 | |
| CRYSTALSON PACKAGING CO., INC | 5725 CANYONSIDE RD. | | | | LA CRESENTA | CA | 91214-1504 | |
| CS BEEF PACKERS LLC | Attn: President or General Counsel | 17365 S. Cole Rd. | | | Kuna | ID | 83634 | |
| CS BEEF PACKERS LLC | PO BOX 31117 | | | | AMARILLO | TX | 79120 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CS Hyde Company | 1361 N Milwaukee Ave | | | | Lake Villa | IL | 60046 | |
| CSC SCIENTIFIC COMPANY | P.O. BOX 2468 | | | | MERRIFIELD | VA | 22116 | |
| CSC TECHNOLOGY, INC. | 170 NETHERWOOD DRIVE | | | | COATESVILLE | PA | 19320 | |
| CSI ENVIRONMENTAL | 101 N. Citrus Ave | | | | Covina | CA | 91723 | |
| CSI OF VIRGINIA INC | PO BOX 74728 | | | | NORTH CHESTERFIELD | VA | 23236 | |
| CSSI | COMPUTER SUPPORT SERVICES, INC. | 145 N 15TH STREET | | | LEWISBURG | PA | 17837 | |
| CST Consulting LLC | 22657 Foxtail Drive | | | | Kildeer | IL | 60047 | |
| CSU Dominguez Hills | 1000 E. Victoria | | | | Carson | CA | 90747 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT LIEN SOLUTIONS | LOCKBOX 200824 | | | | HOUSTON | TX | 77216 | |
| C-TEMP INTERNATIONAL | 13200 ESTRELLA AVE, BLDG B | | | | GARDENA | CA | 90248 | |
| CTI - CFP CA LLC | 20644 S FORDYCE AVE | | | | CARSON | CA | 90810 | |
| CTI FOODS LLC 401(k)TRUST | ACCOUNT# 5105-1414 | 1958 SUMMIT PARK PLACE | | | ORLANDO | FL | 32810-5930 | |
| CTI FOODS, LLC 401(k) TRUST | C/O CHARLES SCHWAB  5105-1414 | P O BOX 628290 | | | ORLANDO | FL | 32862-8290 | |
| CTS CAPITAL ADVISORS LLC | 4520 EAST WEST HIGHWAY  SUITE 610 | | | | BETHESDA | MD | 20814 | |
| CUCAMONGA VALLEY MEDICAL GROUP, INC. | 16465 SIERRA LAKES PARKWAY | | | | FONTANA | CA | 92336 | |
| Cue, Jonathan Jordon | 38 Hoadley Dr | | | | wilder | ID | 83676 | |
| Cuevas, Catherine | 12027 1/2 Elliott Ave | | | | El Monte | CA | 91732 | |
| Cuevas, Jose Luis | 1708 Harrington Ave | | | | Fort Worth | TX | 76164 | |
| Cuevas, Juan Antonio | 2302 Lincoln Ave | | | | Fort Worth | TX | 76164 | |
| Cuevas, Evangelina | 302 W. Owyhee | | | | Homedale | ID | 83628 | |
| Cuevas, Joaquin | 416 Ehrgood Ave | | | | Nyssa | OR | 97913 | |
| Cuevas, Alejandro | 5072 Blanco Dr | | | | Halton City | TX | 76137 | |
| Cuevas, Maria L | 6200 LT JG Barnett R | Apt 42 | | | Fort Worth | TX | 76114 | |
| Cuevas Jr, Anthony | 1024 NW 5th Ave | | | | Ontario | OR | 97914 | |
| Cuevas Jr, Antonio | 216 3rd Street SE | | | | Clarion | IA | 50525 | |
| CUIZINA FOOD COMPANY | 18565 142ND AVE NE | | | | WOODINVILLE | WA | 98072 | |
| CULINARY DEPOT | 2 MELNICK DRIVE | | | | MONSEY | NY | 10952 | |
| CULINARY FARMS, INC | 1244 E Beamer Street | | | | Woodland | CA | 95776 | |
| CULINARY STANDARDS dba | LBX #774373 | 4373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| CULLIGAN OF SW IDAHO | 110 W 31ST STREET | | | | BOISE | ID | 83714 | |
| Cullin, Zachary Z | 2914 S Kcid Rd | | | | Caldwell | ID | 83605 | |
| CULLINARY CONCEPTS GROUP | 120 ELIZABETH RIDGE ROAD | | | | CARLISLE | MA | 01741 | |
| Culver, Shawn | 410 E Bow | | | | Cherokee | IA | 51012 | |
| Culver, Shawn | 410 E Bow | Apt.  C12 | | | Cherokee | IA | 51012 | |
| Cummings, Daniel D | 41-10 Revere Road | | | | Drexel Hill | PA | 19026 | |
| CUMMINS, JOSEPH | 131 FOURTH AVENUE | | | | BROOMALL | PA | 19008 | |
| CUMMINS ROCKY MOUNTIAN LLC | DEPT 2138 | | | | DENVER | CO | 80291-2138 | |
| Cundiff, Steven W | 22 Blue Hall | | | | SOLDIER | KY | 41173 | |
| Cunningham, Bryan L | 11 Douglas Street | | | | Mount Sterling | KY | 40353 | |
| Cunningham, Marissia C | 3706 Hulen Park Cir | | | | Fort Worth | TX | 76123 | |
| CUNNINGHAM, EMILY | 6060 AVONSHIRE LN #115 | | | | FORT WORTH | TX | 76137 | |
| CUNNINGHAM & ASSOCIATES | PO BOX 5128 | | | | ORANGE | CA | 92863 | |
| Cunningham Lindsey | 50 Burnhamthorpe Road West | Suite 1102 | | | Mississauge | ON | L5B 3C2 | CANADA |
| CUNNINGHAM LINDSEY | 50 Burnhamthorpe Road West | | | | Mississauge | ON | L5B 3C2 | Canada |
| CUNNINGHAM MANUFACTURING CO. | 318 SOUTH WEBSTER STREET | | | | SEATTLE | WA | 98108 | |
| Curiel, Maria Alcaraz | 2819 S Georgia Ave | | | | Caldwell | ID | 83605 | |
| Curiel, Lori C | 28255 Peckham Rd | | | | Wilder | ID | 83676 | |
| Curiel, Victor A | 5B Reyes Dr. | | | | Wilder | ID | 83676 | |
| Curtis, Chadwick Wayne | 15983 Allendale Rd | | | | Wilder | ID | 83676 | |
| Curtis, Johnny D | 299 E High St | | | | Owingsville | KY | 40360 | |
| Curtis, Melissa F | 3431 Moore's Ferry Road | | | | Salt Lick | KY | 40379 | |
| Curtis, Justin Lane | 5210 War Eagle Rd | | | | Caldwell | ID | 83607 | |
| Curtis, Michael J | 545 Park Center Blvd | | | | Saginaw | TX | 76179 | |
| CURTIS CLEAN SWEEP INC | PO BOX 44112 | | | | BOISE | ID | 83711 | |
| Curtis E Carlson | DBA...C Carlson Companies | 912 1st St. N | | | Humboldt | IA | 50548 | |
| CURTIS INDUSTRIES | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| Curtis R.H. Zinnel | Zinnel Roofing & Exteriors LLC | 606 4th Ave S | | | Humboldt | IA | 50548 | |
| Curtiss, Trevor | 12768 TAYOR FRANCES LN | | | | HASLET | TX | 76052 | |
| Curtiss, Trevor A. | P O Box 1112 | | | | Parma | ID | 83628 | |
| Curtiss Equipment Inc. | 509 5th Street | | | | Parma | ID | 83660 | |
| CURWOOD INC. | 24815 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Custer, Garry | 2120 Wimbledon Dr | | | | Arlington | TX | 76017 | |
| CUSTER, GARRY | 2120 WIMBLEDON DR. | | | | ARLINGTON | TX | 76017 | |
| Custodio, Rodolfo Ibanez | 28 River Rock Ct. | | | | Azusa | CA | 91702 | |
| Custom Cabinets Northwest, LLC | 603 5th St. S. | | | | Nampa | ID | 83651 | |
| CUSTOM CULINARY, INC. | PO 205922 | | | | Dallas | TX | 75320-5922 | |
| CUSTOM CULINARY, INC. | PO BOX 205922 | | | | Dallas | TX | 75320-5922 | |
| CUSTOM FOOD CONSULTING LLC | 13180 Waterview Rd | | | | Caldwell | ID | 83607 | |
| CUSTOM FOOD GROUP | PO BOX 970987 | | | | DALLAS | TX | 75397-0987 | |
| Custom Food Products, Inc. | 1117 West Olympic Boulevard | | | | Montebello | CA | 90640 | |
| CUSTOM FOOD PRODUCTS, LLC | P.O. BOX. 79050 | | | | CITY OF INDUSTRY | CA | 91716-9050 | |
| Custom Food Products, LLC - KY | 59 Custom Food Drive | | | | Owingsville | KY | 40360 | |
| CUSTOM SEASONINGS INC | 12 HERITAGE WAY | | | | GLOUCESTER | MA | 01830 | |
| CUSTOM SIGNS INC | 962 W FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| CUTTING EDGE ABRASIVES | 14747 ARTESIA BLVD #1A | | | | LA MIRADA | CA | 90603 | |
| CVP SYSTEMS, INC. | PO BOX 88628 | | | | CHICAGO | IL | 60680 | |
| CW INSULATION | P.O. BOX 1073 | | | | BURLESON | TX | 76097 | |
| CWS CORPORATE HOUSING | 9606 N. MOPAC EXPWY, SUITE #500 | | | | AUSTIN | TX | 78759 | |
| CXR Company Inc. | 2599 N. Fox Farm Rd | | | | Warsaw | IN | 46581 | |
| CXR Company Inc. | 2599 N. Fox Farm Road, PO Box 1114 | | | | Warsaw | IN | 46581-1114 | |
| CYLER ASSOCIATES INC. | 468 SALT ROAD | | | | WEBSTER | NY | 14580 | |
| Cynthia Susan Lutter | dba...D & C Mechanical Insulation | 629 Deckor,  PO Box 514 | | | Jewell | IA | 50130 | |
| Cypress Benefit Administrators | PO Box 7020 | | | | Appleton | WI | 54912-7020 | |
| Czerwonka, Donald Barry | 15756 113th Court | | | | Orland Park | IL | 60467 | |
| CZERWONKA, DON | 15756 SOUTH 113TH CRT | | | | ORLAND PARK | IL | 60467 | |
| D & B | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D & B SUPPLY | 3303 E. LINDEN ST. | | | | CALDWELL | ID | 83605-6573 | |
| D & D PALLET INC. | PO BOX 667 | | | | FORT WORTH | TX | 76101 | |
| D & D Sexton Inc | P O Box 156 | | | | Carthage | MO | 64836 | |
| D & D TRANSPORT REFRIGERATION | PO BOX 65 | | | | MARSING | ID | 83639 | |
| D & F MOBILE CAM | 3245 MAIN ST | STE 235-113 | | | FRISCO | TX | 75034 | |
| D & G NURSERY & TURF | 4195 N EAGLE RD | | | | BOISE | ID | 83713 | |
| D & J MEDICAL SUPPLIES | 900-A HEMPHILL ST | | | | FORT WORTH | TX | 76104 | |
| D & S TIRES, INC. | 26884 PEARL RD | | | | PARMA | ID | 83660 | |
| D & W ALL TYPES FENCING, INC | 6195 HOWARD RD | | | | MARSING | ID | 83639 | |
| D AND M MACHINE INC | 3295 MEETINGHOUSE RD | | | | TELFORD | PA | 18969 | |
| D MAGAZINE | 4311 OAK LAWN AVE | STE 100 | | | DALLAS | TX | 75219-9707 | |
| D R TECH INC | 23581 JOHNSON RD | | | | GRANTSBURG | WI | 54840 | |
| D&D TRANSPORTATION SVC. | INC. | P.O. BOX 116 | | | GOODING | ID | 83330 | |
| D&M CARRIERS, LLC | 8125 S.W. 15TH STREET | | | | OKLAHOMA CITY | OK | 73128 | |
| D. C. Taylor Co. | PO Box 8323 | | | | Des Moines | IA | 50301-8323 | |
| D. C. Taylor Co. | PO Box 97 | | | | Cedar Rapids | IA | 52406-0097 | |
| D. Hunt Contracting, LLC | PO Box 206 | | | | Haslet | TX | 76052 | |
| D. Wildyaron Consulting LLC | N 14639 Bassword Ave. | | | | Abbotsford | WI | 54405 | |
| D. Wildyaron Consulting LLC | N. 14639 Bassword Ave. | Box 217 | | | Abbotsford | WI | 54405 | |
| D.E. Shipp Belting Company | PO Box 20035 | | | | Waco | TX | 76702-0035 | |
| D.M.G Inc | Malloy Electric & Bearing Supply | 800 Westt Russell | | | Sioux Falls | SD | 57104 | |
| D/SACO | PO Box 773 | | | | Fort Dodge | IA | 50501 | |
| DAC LABELS & GRAPHIC SPECIALTIES, INC | 10491 BROCKWOOD RD | | | | DALLAS | TX | 75238 | |
| Daco Corporation | 8825 S. 184th St. | | | | Kent | WA | 98031 | |
| Daeye, Keayee | 114 E N St. Apt #5 | | | | Algona | IA | 50511 | |
| Dahl, Steve | 14813 Portland Ave. | | | | Burnsville | MN | 55306 | |
| Dailey, Damon S | 208 creek side drive | | | | OWINGSVILLE | KY | 40360 | |
| Dailey, Sherry L | 659 Cypress Street | | | | Yeadon | PA | 19050 | |
| Daily's Premium Meats | Dept. 1203 | | | | Dallas | TX | 75312-1203 | |
| Daily's Premium Meats | Dept. 1203 | PO Box 121203 | | | Dallas | TX | 75312-1203 | |
| DAIMLER TRUCKS NORTH AMERICA LLC | PO BOX 409218 | | | | ATLANTA | GA | 30384-9218 | |
| DAIRICONCEPTS, LP | 3641 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DAIRY ENGINEERING CO, INC | 5783 N SHERIDAN BLVD | | | | ARVADA | CO | 80002 | |
| DAIRY ENGINEERING COMPANY | 5783 NORTH SHERIDAN BLVD | | | | ARVADA | CO | 80002-2847 | |
| DAISY DATA DISPLAYS INC | 2850 LEWISBERRY RD | | | | YORK HAVEN | PA | 17370 | |
| Daken, Deborah C | 12028 Shine Ave | | | | Rhome | TX | 76078 | |
| Dakota Marnach | 642 North 23rd St | | | | Fort Dodge | IA | 50501 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAKOTA PROVISIONS | PO BOX 1257 | | | | HURON | SD | 57350 | |
| Dale L Anderson | Box 409 | | | | Armstrong | IA | 50514 | |
| DALE T SMITH & SONS INC | 12450 S. Pony Express Rd. | | | | Draper | UT | 84020 | |
| DALE T SMITH & SONS INC | Attn: Darrell Smith | 12450 South Pony | Express Road | | Draper | UT | 84020 | |
| DALE T SMITH & SONS INC | PO BOX 479 | | | | DRAPER | UT | 84020 | |
| DALE T SMITH AND SONS | P.O. BOX 479 | | | | DRAPER | UT | 84020 | |
| DALE T. SMITH MEAT PACKING INC. | 12450 S. PONY EXPRESS RD. | | | | DRAPER | UT | 84020 | |
| D'Alessio, Veronica | 2205 E. Linden St #53 | | | | Caldwell | ID | 83605 | |
| Daley, Stuart | 3588 Bloomfield Lane | | | | Frisco | TX | 75033 | |
| DALLAS & MAVIS SPECIALIZED CARRIER | DEPT 77-4939 | | | | CHICAGO | IL | 60678-4939 | |
| DALLAS COUNTY HOSPITAL | PO BOX 660599 | | | | DALLAS | TX | 75266-0599 | |
| Dalton, Courtney Louise | PO BOX 223 | | | | Greenleaf | ID | 83626 | |
| DAL-WORTH INDUSTRIES | PO BOX 5504 | | | | ARLINGTON | TX | 76005 | |
| DAL-WORTH INDUSTRIES, INC. | P O BOX 5504 | | | | ARLINGTON | TX | 76005 | |
| DAMAGE RECOVERY | NATIONAL CAR RENTAL | PO BOX 801770 | | | KANSAS CITY | MO | 64180 | |
| DAMAGE RECOVERY UNIT | PO BOX 842264 | | | | DALLAS | TX | 75284-2264 | |
| DAMEG, Inc | Dr. David Ruzicka D.O. | 1609 Sullivan Ave | | | Humboldt | IA | 50548 | |
| Damerville, Doug | 1904 NE 200th Street | | | | Humboldt | IA | 50548 | |
| DAMON WILLIAMS | 59 CUSTOM FOOD DR | | | | OWINGSVILLE | KY | 40360 | |
| Damron, Casey A | 2560 Nest Egg Rd | | | | Mount Sterling | KY | 40353 | |
| DAN BRIGGS | PO BOX 793 | | | | KILAUEA | HI | 96754 | |
| DAN MONRREAL | 5500 SHIVER | | | | FORT WORTH | TX | 76244 | |
| Dan W Bennett | DBA...Bennett Recycling | 100 1st Street | | | Ottosen | IA | 50570 | |
| DANDB | P.O. BOX 75434 | | | | CHICAGO, | IL | 60675-5434 | |
| DANDF EQUIPMENT SALES, INC. | 8641 HWY 227 N | P.O. BOX 275 | | | CROSSVILLE | AL | 35962 | |
| DANDF EQUIPMENT SALES, INC. | 8641 HWY 227 N | | | | CROSSVILLE | AL | 35962 | |
| Daniel Bunda | 2525 County Line Road | | | | Des Moines | IA | 50321 | |
| Daniel Bunda | 2525 County Line Road | Trailer 342 | | | Des Moines | IA | 50321 | |
| Daniel Castro, Jose | 2406 Angela Street | | | | Pomona | CA | 91766-5911 | |
| DANIEL J EDELMAN INC | JP MORGAN CHASE BANK NA | 21992 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | |
| DANIEL LOPEZ | P.O. BOX 475 | | | | WILDER | ID | 83676 | |
| DANIEL WADE CUPPLES | 6100 BROWNING DR #9202 | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| Daniels, James | 114 Holly | | | | Caldwell | ID | 83605 | |
| Daniels, Brandon James | 114 Holly St | | | | Caldwell | ID | 83605 | |
| Daniels, Rodney L. | 1508 E Linden St | | | | Caldwell | ID | 83605 | |
| Daniels, Melissa | 450 Johnson Ford Rd | | | | Owingsville | KY | 40360 | |
| DANISCO USA INC. | P.O. BOX 7247-8528 | | | | PHILADELPHIA | PA | 19170-5828 | |
| DANTE, ROBERT | 4744 MEADE ST | | | | SHASTA LAKE | CA | 96019 | |
| DAR PRO SOLUTIONS | PO BOX 530401 | | | | ATLANTA | GA | 30353-0401 | |
| Darby, Ricardo R | 34 Kent Rd | Apt AB | | | Upper Darby | PA | 19082 | |
| DARBY, JODI | 547 BRICK OVEN COURT | | | | FERNLEY | NV | 89408 | |
| DARCO | 420 E.58TH AVE SUITE 101 | | | | DENVER | CO | 80216 | |
| DARIFAIR FOODS, INC. | 4131 SUNBEAM ROAD | | | | JACKSONVILLE | FL | 32257 | |
| DARIFAIR FOODS, INC. | Attn: Tim Helms | 4131 SUNBEAM ROAD | | | JACKSONVILLE | FL | 32257 | |
| Darji, Bal | 2717 Adams Fall Ln | | | | Fort Worth | TX | 76123 | |
| Darji, Anil | 4133 SW Loop 820 | Apt 824 | | | Fort Worth | TX | 76123 | |
| Darling Ingredients, Inc. | 251 O'Connor Ridge Blvd., Ste. 300 | | | | Irving | TX | 75038 | |
| Darling Ingredients, Inc. | PO BOX 552210 | | | | Detroit | MI | 48255-2210 | |
| Darling Ingredients, Inc. | PO Box 554885 | | | | Detroit | MI | 48255-4885 | |
| Darnell, Troy A | 409 Scott St | | | | Mount Sterling | KY | 40353 | |
| Darnell, Ricky Lee | 6312 Brownlee Ln | | | | Arlington | TX | 76018 | |
| DarPro Solutions | 601 SE 18th Street | | | | Des Moines | IA | 50303 | |
| Darra, Alinda | 1989 North Three Links Lane | | | | Meridian | ID | 83646 | |
| Darra, Frank | 4998 N. White Cap Lane | Apt 204 | | | Meridian | ID | 83646 | |
| Darra, Madleen L | 4998 N. White Cap Lane | apt 204 | | | Meridian | ID | 83646 | |
| Darra, Yulihse | 4998 N. White Cap Lane | apt 204 | | | Meridian | ID | 83646 | |
| Darty, Michael B | 1608 Lincoln Ave | | | | Fort Worth | TX | 76164 | |
| DARWIN E LEE | PO BOX 311 | | | | HOMEDALE | ID | 83628 | |
| DASCO TRANSPORT LLC | P.O. BOX 222 | | | | ONTARIO | OR | 97914 | |
| DATA MASONS SOFTWARE, LLC | PO BOX 732078 | | | | DALLAS | TX | 75373-2078 | |
| DATA SUPPORT CO, INC | PO BOX 261338 | | | | ENCINO | CA | 91426 | |
| DATA SUPPORT CO., INC | 15500 ERWIN ST #4007 | | | | VAN NUYS | CA | 91411 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DATA TEK GROUP | PO BOX 14247 | | | | SPRINGFIELD | MO | 65814-0247 | |
| Datamax-O'Neil Corp. | PO Box 404888 | | | | Atlanta | GA | 30384-4888 | |
| DataNet | 29200 Northwestern Highway | Suite 350 | | | Southfield | MI | 48034 | |
| DataNet | 29200 Northwestern Highway | | | | Southfield | MI | 48034 | |
| DATAQ INSTRUMENTS, INC | 241 SPRINGSIDE DRIVE | | | | AKRON | OH | 44333 | |
| DataTel Communications | 680 S. Progress Ave. | Ste#1 | | | Meridian | ID | 83642 | |
| DataTel Communications Advanced Comm, Inc | 680 S. PROGRESS AVE SUITE 1 | | | | Meridian | ID | 83642 | |
| Daugherty & Associates, Inc | 5000 Rockside Rd. #120 | | | | Independence | OH | 44131 | |
| Daum, Alan L | 299 Lost Hill Road | | | | Clearfield | KY | 40313 | |
| DAVE HOLTON | PO BOX 700 | | | | MARSING | ID | 83639 | |
| DAVE MILLS | PO BOX 207 | | | | SALMON | ID | 83467 | |
| DAVE TAYLOR | 1500 HILL ROAD | | | | HOMEDALE | ID | 83628 | |
| DAVENPORT, WILL | 10 OXFORD | | | | TROPHY CLUB | TX | 76262 | |
| Davenport, Will | 10 Oxford Pl | | | | Trophy Club | TX | 76262 | |
| Davenport, Williams | 10 Oxford Place | | | | Trophy Club | TX | 76262 | |
| Davenport, Robert L | 1089 Hill Top Rd | | | | Ewing | KY | 41039 | |
| Davenport, Lee | 1089 Hilltop Road | | | | Ewing | KY | 41039 | |
| DAVENPORT, WILL | 3952 CEDAR RIDGE | | | | BEDFORD | TX | 76021 | |
| Davenport, Tyler Alexander | 409 Everett St. | | | | Caldwell | ID | 83605 | |
| DAVID B. PARMENTER & ASSOCIATES, INC. | 8615 RICHARDSON ROAD | SUITE 250 | | | WALLED LAKE | MI | 48390 | |
| DAVID B. PARMENTER & ASSOCIATES, INC. | 8615 RICHARDSON ROAD | | | | WALLED LAKE | MI | 48390 | |
| DAVID CHILDS, TAX ASSESSOR-COLLECTOR | P O BOX 139066 | COUNTY OF DALLAS | | | DALLAS | TX | 75313-9066 | |
| DAVID COHEN | PO BOX 626 | | | | SEA ISLE CITY | NJ | 08243 | |
| DAVID LINCOLN | WILDER HOUSING AUTHORITY | PO BOX 685 | | | WILDER | ID | 83676 | |
| DAVID M GAY DBA IWRKZ | 775 WELCH ROAD | | | | JEFFERSONVILLE | KY | 40353 | |
| DAVID RYAN MCANALLY | 211 E. STREET | | | | MT STERLLING | KY | 40353 | |
| DAVID S JACKSON | dba JACKSON CONSULTING | 1838 BOSTON CIRCLE | | | LINCOLN | NE | 68521-1558 | |
| DAVID S JACKSON CONSULTING | dba JACKSON CONSULTING | 1838 BOSTON CIRCLE | | | LINCOLN | NE | 68521 | |
| DAVID TILLOTSON | 5400 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| Davidovich, Richard | 604 E 4th Street, Suite 201 | | | | Fort Worth | TX | 76102 | |
| Davila Delgado, Elidia | 3722 N Crump St | | | | Fort Worth | TX | 76106 | |
| Davis, Donna | 11008 Hope Means Rd | | | | Means | KY | 40346 | |
| Davis, Nicolas R | 1241 Spring Hill Road | | | | Wellington | KY | 40387 | |
| DAVIS, NICKOLAS | 1418 EL DORAN DR | | | | NAMPA | ID | 83651 | |
| Davis, Joana Liza Tagudin | 1433 E Pioneer Dr | | | | West Covina | CA | 91791 | |
| DAVIS, JASON | 200 N ARLINGTON HEIGHTS RD  #421 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Davis, Matthew A | 2239 22nd Ave N | | | | Fort Dodge | IA | 50501 | |
| Davis, Matthew | 2239 22nd Ave North | | | | Fort Dodge | IA | 50501 | |
| Davis, Randy A | 2255 Colorado Ave | | | | Gilmore City | IA | 50541 | |
| Davis, Bob | 2539 S. Robinson Street | | | | Philadelphia | PA | 19142 | |
| Davis, Christopher R | 255 Rocky Branch Rd | | | | Jeffersonville | KY | 40337 | |
| Davis, Tracy Lynne | 28746 Rocky Rd | | | | Parma | ID | 83660 | |
| Davis, Theresa L | 512 Routt Road | | | | Wallingford | KY | 41093 | |
| Davis, Johnny | 525 Old Elam Rd | | | | West Liberty | KY | 41472 | |
| Davis, Kristopher | 6450 South San Luis | | | | Boise | ID | 83709 | |
| Davis, Benjamin J | 664 Old Elam Rd | | | | West Liberty | KY | 41472 | |
| Davis, Michael E | 7237 N. 21st Street | | | | Philadelphia | PA | 19138 | |
| Davis, Jessica H | 76 Esham rd | | | | Salt Lick | KY | 40371 | |
| Davis, Kenneth | 835 Sour Springs Rd | | | | Olympia | KY | 40358 | |
| Davis, Kevin L | 91 Reese Helton Dr | | | | Wellington | KY | 40387 | |
| Davis, Chandra L | 990 Bedford Rd | | | | Jeffersonville | KY | 40337 | |
| Davis, Roger | P O BOX 874 | | | | Owingsville | KY | 40360 | |
| DAVIS, DEBBIE | P.O. BOX 913 | | | | MIDDLETON | ID | 83644 | |
| Davis, Sadie | po box 5761 | | | | Eagle Pass | TX | 78853 | |
| DAVIS INSTRUMENT | 14957 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Davis Polk & Wardwell LLP | 450 Lexington Ave. | | | | New York | NY | 10017 | |
| Davison, Jordon Tyler | 510 E Ball Ave | | | | Parma | ID | 83660 | |
| Dawley, Luke Alan | 2511 E. Spruce St. | Apt. 3 | | | Caldwell | ID | 83605 | |
| Day, Paul A | 162 Windy Ridge Lane | | | | Owingsville | KY | 40360 | |
| Day, Darryl W | 2275 True Ave | | | | Fort Worth | TX | 76114 | |
| Day, Lisa M | 2721 S. Ohio St. | | | | Caldwell | ID | 83605 | |
| Day, Vaughn | 32248 Ada Ln | | | | Parma | ID | 83660 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Day Wireless Systems Idaho Communications | 4700 SE International Way | | | | Milwaukie | OR | 97222 | |
| DAYBREAK FRUIT & VEGETABLE | P.O. BOX 549 | | | | GREENVILLE | TX | 75403 | |
| DAYDOTS | 1801 RIVERBEND WEST DRIVE | | | | FORT WORTH | TX | 76118 | |
| Daymon Worldwide, Inc | Attn: Accounts Receivable | PO Box 3801 | | | Carol Stream | Il | 60132 | |
| DAY-TIMERS, INC. | P.O. BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY-TIMERS, INC. | P.O. BOX 27013 | | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAYTON GLASS COMPANY | 3167 BISBEE ST. | | | | FOREST HILL | TX | 76119 | |
| DBA:THE LEWIS GROUP | ROBERT L. McCONNELL | P.O. BOX 162465 | | | AUSTIN | TX | 78716 | |
| DBM Management Group LLC | DBA..Open Road Management | 230 Kings Highway E  Ste 306 | | | Haddonfield | NJ | 08033 | |
| DCH Electrical Consulting, LLC | 4433 Orchard Lane | | | | Cincinnati | OH | 45236 | |
| DCH Electrical Consulting, LLC David C. Hernandez | 4433 Orchard Lane | | | | Cincinnati | OH | 45246-3130 | |
| DCS SANITATION MANAGEMENT, INC. | PO BOX 630448 | | | | CINCINNATI | OH | 45263-0448 | |
| De Carrillo, Consuelo G. | 202 Everett St. | | | | Caldwell | ID | 83605 | |
| De Esparza, Guadalupe D | 2344 Fincher Rd | | | | Haltom City | TX | 76117 | |
| De Haro, Sonia | 16719 Wing Ln | | | | La Puente | CA | 91744 | |
| DE JESUS TELLEZ, TERESA | 3119 ARROWHEAD | | | | CALDWELL | ID | 83605 | |
| De La Cruz, Brenda | 139 W 5th St | | | | Azusa | CA | 91702 | |
| De La Cruz, Bryan | 14120 Durness St. | | | | Baldwin Park | CA | 91706 | |
| De La Cruz, Alan | 1722 E. Merced Ave | | | | West Covina | CA | 91791 | |
| De La Cruz, Miguel Angel | 522 N San Gabriel Av | | | | Azusa | CA | 91702 | |
| De La Cruz, Victoria | 630 SW 24th St. | | | | Ontario | OR | 97914 | |
| De La Fuente, Veronica R | 2721 S. Ohio | | | | Caldwell | ID | 83605 | |
| De La Fuente Jr, Orlando | 2721 S Ohio | | | | Caldwell | ID | 83605 | |
| De La Garza Ochoa, Hector L | 900 Grange Hall Dr | Apt 3122 | | | Euless | TX | 76039 | |
| De La O, Irma Elena | 4448 Fandon Ave. | | | | El Monte | CA | 91732 | |
| De La Paz, Emanuel | 4612 Settlers Ave | | | | Caldwell | ID | 83607 | |
| De La Riva, Diego lopez | 5015 E. Ustick Rd #136 | | | | Caldwell | ID | 83605 | |
| De La Torre, Jose Manuel | 2402 Iowa Ave | | | | Caldwell | ID | 83605 | |
| De La Torre Jr, Salvador | 7508 Camelot Rd | | | | Fort Worth | TX | 76134 | |
| De La Torre Melendrez, Jerardo | 1206 Maple St. | | | | Caldwel | ID | 83605 | |
| De Lage Landen Financial Services, Inc | PO Box 41602 | | | | Philadelphia | PA | 19101-1602 | |
| De Leon, Kasandra Rene | 11724 W Crested Butte Ave | | | | Nampa | ID | 83651 | |
| De Leon, Fabiola | 1602 N Cates St | | | | Decatur | TX | 76234 | |
| De Luna, Catalina | 1311 N. Azusa Ave. Apt. 105 | | | | Azusa | CA | 91702 | |
| De Martine, Rosa Herna | 19826 Adironduck Way | | | | Caldwell | ID | 83605 | |
| De Navarro, Maria R | 1816 W. Meffan Ave | | | | Nampa | ID | 83651 | |
| De Orea, Maria De Jesus Ramos | 119 West Oregon Aven | | | | Homedale | ID | 83628 | |
| De Sanchez, Alicia Cortes | 630 W. Arizona | | | | Homedale | ID | 83628 | |
| De Santiago, Cesar | 2008 Brownwood Ave | | | | Grand Prairie | TX | 75052 | |
| De Torres, Rosa P | 5017 Barkley Way | | | | Caldwell | ID | 83605 | |
| DEACON INDUSTRIAL SUPPLY | PO BOX 824118 | | | | PHILDELPHIA | PA | 19182-4118 | |
| Deal, Jonathon A | 1910 127th Ave | | | | Algona | IA | 50511 | |
| DEALERS ELECTRICAL SUPPLY | 713 N BEACH | | | | FORT WORTH | TX | 76111-5944 | |
| Dean Dorton Allen Ford, PLLC | 106 W. Vine St. | Ste. 600 | | | Lexington | KY | 40507 | |
| Dean Dorton Allen Ford, PLLC | 106 W. Vine St. | | | | Lexington | KY | 40507 | |
| Dean Rush - Paramedic | Instructor - Hcc | 506 1st Ave S | | | Humboldt | IA | 50548 | |
| Deanda Jr, Richard J | 704 Palo Pinto St | | | | Weatherford | TX | 76086 | |
| Deane, Warren H | 5854 East Hwy 60 | | | | owingsville | KY | 40360 | |
| DeAngelis, Derek | 901 11th Ave North | | | | Humboldt | IA | 50548 | |
| DEAN'S SERVICES | 940 81ST AVE | | | | OAKLAND | CA | 94621 | |
| Dean's Take & Bake Pizza | 2390 W Monte Vista | | | | Turlock | CA | 95382 | |
| Dean's Take & Bake Pizza | 2390 W Monte Vista | Attn: Tom Clark | | | Turlock | CA | 95382 | |
| Deaton, Kandace N | 3012 E Fork Rd | | | | Means | KY | 40346 | |
| Deaugustineo, April Michelle | 5618 Shiloh Dr. | | | | Caldwell | ID | 83605 | |
| Deaye, Keayee | 114 E N St.  Apt #5 | | | | Algona | IA | 50511 | |
| Deaye, Keayee | 8 1 or 2 North Dodge St | Apt 5 | | | Algona | IA | 50511 | |
| DEBORAH WILLIAMS | P.O. BOX 1551 | | | | MONTEBELLO | CA | 90640 | |
| Decagon Devices, Inc | 2365 NE Hoopkins Ct | | | | Pullman | WA | 99163 | |
| Decker Truck Line | P.O. Box 915 | | | | Fort Dodge | IA | 50501 | |
| Decker Truck Line, Inc | 4000 5th Ave. S | | | | Fort Dodge | IA | 50501 | |
| Decker Truck Line, Inc | PO Box 8328 | | | | Des Moines | IA | 50301-8328 | |
| Decker Truck Line, Inc. | P.O. Box 915 | | | | Fort Dodge | IA | 50501 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DECKMAN ELECTRIC | 49 W FRONT STREET | | | | BRIDGEPORT | PA | 19405 | |
| DECTON SOUTHWEST, INC | PO BOX 75371 | | | | Chicago | IL | 60675-1529 | |
| DEDAD, JOSEPH | 2662 Azalea | | | | Tulare | CA | 93274 | |
| Dedad, Joseph Blair | 2662 Azalea Ave. | | | | Tulare | CA | 93274 | |
| DEE DILLON | 25233 HWY 19 | | | | WILDER | ID | 83676 | |
| Deen, James Delbert | 2480 Homedale Rd | | | | Wilder | ID | 83676 | |
| DEEN MEAT & COOKED FOODS | 813 E. NORTHSIDE DRIVE | | | | FORT WORTH | TX | 76102 | |
| Deer Creek Golf Club | 2046 130th Street | | | | Humboldt | IA | 50548 | |
| Deese, Randall S | 1542 State Rd S-13-106 | | | | Pageland | SC | 29728 | |
| DEFRANCESCO'S DAIRY | TRANSPORT INC | PO BOX 748ST | | | RANCHO CUCAMONGA | CA | 91729-0748 | |
| Degler, Mark Charles | 29514 Red Top Rd | | | | Wilder | ID | 83676 | |
| Deibel Laboratories of Minnesota, Inc | PO Box 1056 | | | | Osprey | FL | 34229-1056 | |
| Deitriech, Michael Joe | 1720 Flemingsburg Rd | | | | Morehead | KY | 40351 | |
| DeJoseph, Felix J | 340 Hilltop Drive | Apt B | | | King of Prussia | PA | 19406 | |
| DEL MONTE | 7775 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| DEL MONTE FOODS | 205 NORTH WIGET LANE | | | | WALNUT CREEK | CA | 94598 | |
| Del Monte Foods, Inc. | 7775 Solutions Center | | | | Chicago | IL | 60677-7007 | |
| DEL REY CHEMICAL CO. | 1170 CENTRE., BLDG. "H" | | | | CITY OF INDUSTRY | CA | 91789 | |
| Del Rio, Saul Antonio | 1279 N Starcrest Dr | | | | Covina | CA | 91722 | |
| DEL VAL CONTROLS INC | PO BOX 3091 | | | | WEST CHESTER | PA | 19381 | |
| Del Valle, Guimer Amado | 263 W. La Verne Ave. | | | | Pomona | CA | 91767 | |
| Delaney, Kevin P | 203 Walnut St | | | | Kng Of Prussa | PA | 19406 | |
| Delaney & Associates, Inc. | 31 Erlamger Rd. | | | | Erlanger | KY | 41048 | |
| Delaney & Associates, Inc. | 31 Erlanger Rd. | | | | Erlanger | KY | 41018 | |
| DeLaRosa, Dos S | 900 Grange Hall Rd | Apt 3122 | | | Euless | TX | 76039 | |
| DeLaTorre, Jacob | 101 SW 10th St | | | | Eagle Grove | IA | 50533 | |
| DeLAVAL CLEANING SOLUTIONS | PO BOX 842642 | | | | KANSAS CITY | MO | 64180-2642 | |
| DELAVAL INC. | Dept CH 19825 | | | | Palatine | IL | 60055-9825 | |
| DELAWARE AVENUE ENTERPRISES IN | PO BOX 418 | | | | GLOUCESTER CITY | NJ | 08030 | |
| DELAWARE SECRETARY OF STATE | DIV. OF CORPORATIONS % MNB | DEPT. 74072 | | | BALTIMORE | MD | 21274-4072 | |
| Delaware Secretary of State | Division of Corporations | John G. Townsend Bldg. | 401 Federal Street, – Suite 4 | | Dover | DE | 19901 | |
| Delaware Secretary of State | Division of Corporations | PO Box 898 | | | Dover | DE | 19903 | |
| Delaware Secretary of State | Division of Corporations | | | | Binghamton | NY | 13902-5509 | |
| Delaware Secretary of State | Division of Corporations | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATONS | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 | | | | NEWARK | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| Deleon, Linda Lee Diaz | 3289 Arcadia Blvd | | | | Nyssa | OR | 97913 | |
| Deleon Perez, Candelaria | 4402 Hardeman St | | | | Fort Worth | TX | 76119 | |
| Delfino IV, James C | 2921 E. Chicago St | | | | Caldwell | ID | 83605 | |
| Delgado, Abraham Lincoln | 1516 6th St N. | | | | Nampa | ID | 83687 | |
| Delgado, Eva A | 16515 North Blue Spruce Drive | | | | Nampa | ID | 83651 | |
| Delgado, Cristian | 2319 E. Locust St | | | | Caldwell | ID | 83605 | |
| Delgado, Adam Isiah | 2518 W Flamingo | | | | Nampa | ID | 83651 | |
| Delgado, Jose | 3622 N Harding St | | | | Fort Worth | TX | 76106 | |
| Delgado, Frank Lee | 704 E Belmont St | | | | Caldwell | ID | 83605 | |
| Delgado, Nelson Amaral | 906 Elm Ave | | | | Nyssa | OR | 97913 | |
| Delgado Guzman, Eduardo Alberto | 3200 Crofton Dr | | | | Fort Worth | TX | 76137 | |
| DELGADO'S TIRE | 2571 E. CARSON AVE. | | | | CARSON | CA | 90810 | |
| Deli Boy | 100 Mathews Avenue | | | | Syracuse | NY | 13209 | |
| Delisle, Shon | 204 1/2 3rd St. | | | | Wilder | ID | 83676 | |
| Dell Business Credit | Misty Caffey | Payment Processing Center | PO Box 5275 | | Carol Stream | IL | 60197-5275 | |
| Dell Business Credit | Payment Processing Center | | | | Carol Stream | IL | 60197-5275 | |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | PO BOX 5275 | | | CAROL STREAM | IL | 50197-5275 | |
| DELL COMMERCIAL CREDIT | DEPT 50 039848224 | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | |
| DELL MARKETING | C/O DELL USA L.P., P.O. BOX 802816 | | | | CHICAGO | IL | 60680-2816 | |
| DELL Marketing LP | C/O Dell USA LP | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |
| Dell Marketing LP | C/O Dell USA LP | | | | Chicago | IL | 60680-2816 | |
| Dellaca, Mike | 226 Sumner Ave | | | | Humboldt | IA | 50548 | |
| DELL'AQUILA BAKING CO., INC. | 308 WEST HUDSON AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| DELMARVA FOODS INC | 292 CARNIES LANE | | | | SYKESVILLE | MD | 21784 | |
| Deloach, Terrance | 3316 Pinehurst Trail | Apt 271 | | | Fort Worth | TX | 76137 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Deloitte & Touche LLP | Attn: David Pattee | PO Box 844708 | | | Dallas | TX | 75284-4708 | |
| Deloitte & Touche LLP | PO Box 844708 | Suite 280 | | | Dallas | TX | 75284-4708 | |
| Deloitte & Touche LLP | PO Box 844708 | | | | Dallas | TX | 75284-4708 | |
| DELOITTE FAS LLP | PO BOX 844742 | | | | DALLAS | TX | 75284-4742 | |
| DELOITTE FINANCIAL ADVISORY SERVICES | PO BOX 844742 | | | | DALLAS | TX | 75284-4742 | |
| DELPHEY-GERDES ENGINEERING, INC. | 25243 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| DELPHY GERDES ENGINEERING INC | 25243 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| DELTA AIR LINES INC. | PO BOX 105531 | | | | ATLANTA | GA | 30348-5531 | |
| DELTA AIRLINES INC | PO BOX 934946 | | | | ATLANTA | GA | 31193-4946 | |
| DELTA DENTAL PLAN OF KENTUCKY | PO BOX 710974 | | | | COLUMBUS | OH | 43271-0974 | |
| Delta Lighting Products, Inc | 2570 Metropolitan Drive | | | | Trevose | PA | 19053 | |
| DELTA MANAGEMENT PTNRS | PO BOX 190192 | | | | BOISE | ID | 83719 | |
| Delta Natural Gas Company, LLC | 3617 Lexington Rd. | | | | Winchester | KY | 40391 | |
| DELTA NATURAL GAS COMPANY, LLC | ATTN: DAVE KUBOSUMI | 3617 LEXINGTON ROAD | | | WINCHESTER | KY | 40391 | |
| DELTA PACKAGING INC. | 1601 COLEMAN AVE | | | | WEST MONROE | LA | 71291 | |
| DELTA PACKAGING PROD, INC | 14110 SOUTH BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| DELTA PACKAGING PRODUCTS, INC. | 14110 SOUTH BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| DELTA REFRIGERATION CORPORATION | 3679 SAN GABRIEL RIVER PARKWAY | | | | PICO RIVERA | CA | 90660 | |
| DELTA RESOURCES, INC. | 3617 LEXINGTON RD | | | | WINCHESTER | KY | 40391 | |
| DELTA TRAFFIC SERVICES | PO BOX 1217 | | | | MANTECA | CA | 95336 | |
| DELTA TRAK, INC. | P.O. BOX 398 | | | | PLEASANTON | CA | 94566 | |
| DELTATRAK, INC | PO BOX 4115 | | | | MODESTO | CA | 95352 | |
| DELUXE | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| DELUXE SMALL BUSINESS SALES, INC. | 3680 VICTORIA ST. NORTH | | | | SHOREVIEW | MN | 55126 | |
| DELVAL EQUIPMENT CORPORATION | 604 GENERAL WASHINGTON AVE | | | | WEST NORRITON | PA | 19403 | |
| DEMAIO TRANSPORTATION SVS INC | PO BOX 328 | | | | WESTTOWN | PA | 19395-0328 | |
| Demaline, Cassandra D | 2896 Ridge Rd | | | | Owingsville | KY | 40360 | |
| DEMETRIUS RAMON | 70 RIKER STREET APT A | | | | SALINAS | CA | 93901 | |
| DeMitis, Anthony | 572 A Street | | | | King of Prussia | PA | 19406 | |
| DEMOND, LORI | 1876 GRAVEYARD PT RD | | | | HOMEDALE | ID | 83628 | |
| Demond, Lori A | 1876 Graveyard Pt Rd | | | | Homedale | ID | 83628 | |
| DEMPSEY CORPORATION | 47 DAVIES AVENUE | | | | TORONTO | ON | M4M2A9 | CANADA |
| DENISE SCHULMAN | 417 MILLPOND DRIVE | | | | SAN JOSE | CA | 95125 | |
| DENITECH CORPORATION | P O BOX 844173 | | | | DALLAS | TX | 75284-4173 | |
| Deniz, Abel | 709 3rd Ave N | | | | Humboldt | IA | 50548 | |
| Dennett, Kellen Paul | 1004 1st Street Nort | | | | Nampa | ID | 83687 | |
| Dennis, Eric L | 128 tammy branch | | | | mt. sterling | KY | 40353 | |
| Dennis, Rebecca A | 41 Motley Court Apt. C 103 | | | | Frenchburg | KY | 40322 | |
| Dennis D McCullough | dba..Certified Fire Extinguisher Sales & ser | 1204 4th Ave SW | | | Humboldt | IA | 50548 | |
| Dennis Group | 26 West Market Street | | | | Salt Lake City | UT | 84101 | |
| Dennis II, Troy | 24650 Lower Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| Dennis II, Troy M | 24650 Lower Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| DENNIS STENHOLM | PO BOX 22365 | | | | SACRAMENTO | CA | 95822 | |
| Dennysel Vila | 504 W 9th Street Trailer B | | | | Storm Lake | IA | 50588 | |
| DENRON SIGH CO INC | 259 NORWOOD ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| DENRON SIGN CO., INC. | 259 NORWOOD ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| DENTICARE DBA COMPDENT | PO Box 769849 | | | | Roswell | GA | 30076-8230 | |
| Denton, Billy J | 1344 Hillsboro Rd | | | | Flemingsburg | KY | 41041 | |
| DENTON, GREG | 710 BATLEY ROAD | | | | CLINTON | TN | 37716 | |
| DENTON ENTERPRISES | 5615 MEADOW COURT | | | | NAMPA | ID | 83687 | |
| Department of Environmental Protection | 400 Market Street | Rachel Carson State Office Bldg | | | Harrisburg | PA | 17101 | |
| Department of Environmental Protection | PO Box 8469 | | | | Harrisburg | PA | 17105-8469 | |
| DEPARTMENT OF HOMELAND SECURITY | LAW OFFICE OF RONA LUM | 691 N SQUIRREL STE 185 | | | AUBURN HILLS | MI | 48326 | |
| DEPARTMENT OF JUSTICE | PO BOX 14506 | | | | SALEM | OR | 97309-0420 | |
| Department of Labor (DOL) | Attn: Legal Counsel | 200 Constitution Ave NW | N-2700 | | Washington | DC | 20210 | |
| Department of Motor Vehicles | 2415 1st. Ave | Mail Station F101 | | | Sacramento | CA | 95818-2606 | |
| Department of Motor Vehicles | PO Box 825339 | | | | Sacramento | CA | 94232-5339 | |
| Department of Motor Vehicles | PO Box 942894 | | | | Sacramento | CA | 94294-0894 | |
| DEPARTMENT OF MOTOR VEHICLES | REGISTRATION OPERATIONS DIV | P.O. BOX 932370  MS G875 | | | SACRAMENTO | CA | 94232-3700 | |
| Department of the Treasury | 324 25th St | | | | Ogden | UT | 84401 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0005 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Department of the Treasury | | | | | Ogden | UT | 84201-0013 | |
| Department of Treasury | 550 Main St. | | | | Cincinnati | OH | 45202 | |
| Department of Treasury | IRS | | | | Cincinnati | OH | 45999-0009 | |
| Department of Treasury | | | | | Cincinnati | OH | 45999-0005 | |
| DEPENDABLE SCIENTIFIC | PO BOX 248 | | | | MIDVALE | UT | 84047 | |
| DEPOT TRANSPORTATION, LLC | 3 WILLOW STREET | | | | MT. STERLING | KY | 40353 | |
| Deppel, Summer | 1920 Hird St. | | | | Caldwell | ID | 83605 | |
| DEPT ENVIRONMENTAL QLTY | STATE FISCAL OFFICE-DW | 1410 N HILTON | | | BOISE | ID | 83706-1255 | |
| DEPT OF ENVIRONMENTAL | PROTECTION | PO BOX 8469 | | | HARRISBURG | PA | 17105-8469 | |
| DEPT OF INDUSTRIAL REL | ACCOUNTING TIC FND 096.01 | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| DEPT OF INDUSTRIAL REL. CASHIER | PO Box 420603 | | | | SAN FRANCISCO | CA | 94142-0603 | |
| DEPT. OF MOTOR VEHICLES | P.O. BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| Dept. of the Treasury - IRS | 210 Walnut Street | MS 4479 | | | Des Moines | IA | 50309-2103 | |
| Dept. of the Treasury - IRS | 210 Walnut Street | | | | Des Moines | IA | 50309-2103 | |
| DEREK LIBERTY | 13 BEATTIE ST | | | | GREENVILLE | SC | 29611 | |
| DEREK WADE GARRETSON | 505 CONSTELLATION BLVD | APT 2206 | | | FORT WORTH | TX | 76108 | |
| Derossett, Kayla B | 106 Wharton Court | | | | Georgetown | KY | 40324 | |
| DeRossett, Kayla | 106 Wharton Ct | | | | Georgetown | KY | 40324 | |
| Derrick, Krisha Kay | 337 Main St. Room 7 | | | | Parma | ID | 83660 | |
| DESERT SUN TRADING | PO BOX 700 | | | | CALDWELL | ID | 83606 | |
| DESERT SUN TRADING CO., LLC | 22303 HIGHWAY 95 | | | | WILDER | ID | 83676 | |
| Desiccare, Inc | 985 Damonte Ranch Parkway | | | | Reno | NV | 89521 | |
| Desiccare, Inc | 985 Damonte Ranch Parkway | Suite 320 | | | Reno | NV | 89521 | |
| DESIGN & CONSTRUCTION RESOURCES | P.O. BOX 2380 | | | | VISTA | CA | 92085-2380 | |
| DESIGN WATER TECHNOLOGIES | 5920 COVINGTON RD | | | | SHOREWOOD | MN | 55331 | |
| Desnoyers, Maria | 120 W Franklin ave | | | | Saginaw | TX | 76179 | |
| DESNOYERS, MARIA | 120 West Franklin St | | | | Saginaw | TX | 76179 | |
| Det Norske Veritas Certification, Inc | PO Box 934927 | | | | Atlanta | GA | 31193-4927 | |
| DETA MASSIE | 1525 MEADOW CREEK DR | | | | FORT WORTH | TX | 76123 | |
| DETECTAMET LTD | 5111 GLEN ALDEN DRIVE | | | | RICHMOND | VA | 23231 | |
| DETECTION INSTRUMENTS CORP | 18441 N 25TH AVE  STE 101 | | | | PHOENIX | AZ | 85023 | |
| Detrick Electric- Inc | PO Box 221 | | | | Humboldt | IA | 50548 | |
| DEVALK | 9017 KUDLAC ST. | | | | NIAGRA FALLS | ON | L2H 0C3 | CANADA |
| DEVALK CONSULTING, INC. | 9017 KUDLAC ST. | | | | NIAGARA FALLS | ON | L2H 0C3 | CANADA |
| DEVAULT FOODS | P O BOX 512268 | | | | PHILADELPHIA | PA | 19175-2265 | |
| DEVAULT FOODS | PO BOX 512268 | | | | PHILA | PA | 19175-2268 | |
| Development Specialists Inc. | 235 Pine Street | Suite 1150 | | | San Francisco | CA | 94104-2750 | |
| DEVICE MAGIC, INC. | 128 E HARGETT STREET, SUITE 201 | | | | RALEIGH | NC | 27601 | |
| Devin Marchant | PO Box 62 | | | | Rutland | IA | 50582 | |
| Devin Way | 2125 S 5th Avenue | | | | Arcadia | CA | 91006 | |
| DeVoe, Shannan | 6750 State Rd. 43 North | | | | West Lafayette | IN | 47906 | |
| DEVONIAN WORLD TRAVEL & CRUISE | #110, 100B DEER VALLEY DR | | | | LEDUC | AB | T9EOS3 | CANADA |
| Devro- Inc | 22605 Network Place | | | | Chicago | IL | 60673-1226 | |
| DEWEY PEST CONTROL INC. | P.O. BOX 7114 | | | | PASADENA | CA | 91109-7214 | |
| DEZIGN PACKAGING TECHNOLOGIES INC | 1213 LUCAS ROAD | | | | MANSFIELD | OH | 44905 | |
| DFA MANAGEMENT OFFICE | 36 THORN OAK   SUITE 200 | | | | DOVE CANYON | CA | 92679 | |
| DFA Managment Office | 36 Thorn Oak | Suite 200 | | | Dove Canyon | CA | 92679 | |
| DFA Managment Office | 36 Thorn Oak | | | | Dove Canyon | CA | 92679 | |
| DFVC DOL | PO Box 71361 | | | | Philadelphia | PA | 19176-1361 | |
| DFVC PROGRAM | EBSA | PO BOX 530292 | | | ATLANTA | GA | 30353-0292 | |
| DFVC PROGRAM -DOL | PO BOX 70933 | | | | CHARLOTTE | NC | 28272-0933 | |
| DFW A-1 PALLET, INC. | 10705 NEWKIRK STREET | | | | DALLAS | TX | 75220 | |
| DFW DOOR AND HARDWARE, LP. | 1173 113TH STREET | | | | GRAND PRARIE | TX | 75050 | |
| DFW MOVERS & ERECTORS, INC. | 3201 N SYLVANIA AVE | BLDG. 100-D | | | FORT WORTH | TX | 76111 | |
| DFW TOWN CARS | PO BOX 7804 | | | | DALLAS | TX | 75209 | |
| DFW TRAILERS, INC. | PO BOX 561212 | | | | DALLAS | TX | 75356-1212 | |
| DFW WASTE OIL SERVICE INC | PO BOX 40531 | | | | FORT WORTH | TX | 76140 | |
| DHL EXPRESS (USA) INC | PO BOX 60000 - FILE 30692 | | | | SAN FRANCISCO | CA | 94160 | |
| Di Cicco's | 5635 East Kings Canyon Rd | | | | Fresno | CA | 93727 | |
| Di Cicco's | 5635 East Kings Canyon Rd | Attn: Alfredo Lopez | | | Fresno | CA | 93727 | |
| DIAGRAPH MARKING & CODING | 1 Missouri Research Park Dr. | | | | St. Charles | MO | 63304-5685 | |
| DIAGRAPH MARKING & CODING | C/O NORTHERN TRUST CO | 75 REMITTANCE DR, S #1234 | | | CHICAGO | IL | 60675-1234 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIAGRAPH MARKING AND CODING GR | 75 REMITTANCE DR | SUITE 1234 | | | CHICAGO | IL | 60675-1234 | |
| DIAGRAPH MARKING AND CODING, A DIVISION OF | ILLINOIS TOOL WORKS, INC. | #1 MISSOURI RESEARCH PARK DR | | | ST. CHARLES | MO | 63304 | |
| Diamond, Lakeisha Reene | 3606 West Ripy Ct | | | | Fort Worth | TX | 76110 | |
| DIAMOND CUT & CORE, INC. | 115 PACER RD | | | | WILMORE | KY | 40390 | |
| DIAMOND DOORS | ISIDRO MEDINA | 851 DARIUS AVE | | | WALNUT | CA | 91789 | |
| DIAMOND FOREST RESOURCES,INC. | PO BOX 788 | | | | MOREHEAD | KY | 40351 | |
| DIAMOND GLASS, INC | PO BOX 1647 | | | | KINGSTON | PA | 18704 | |
| Diamond Insulation Inc | 1951 Leech Avenue, STE 100 | | | | Sioux City | IA | 51106 | |
| DIAMOND JIM'S GOURMET | PO BOX 271121 | | | | FLOWER MOUND | TX | 75027 | |
| Diamond Landscapes, Inc. | 2060 Buck Ln. | | | | Lexington | TX | 40511 | |
| Diamond Landscaping, Inc. | 2600 Buck Ln. | | | | Lexington | TX | 40511 | |
| DIAMOND PERFORATED METALS, INC | PO BOX 712544 | | | | CINCINNATI | OH | 45271-2544 | |
| DIAMOND RENTAL | 4518 SO 500 W | | | | SALT LAKE CITY | UT | 84123 | |
| Diana Rodriguez | PO Box 202 | 615 S Lucas Ave - Apt 3 | | | Eagle Grove | IA | 50533 | |
| Diaz, Jesus Daniel | 1816 S Jennings Ave | | | | Fort Worth | TX | 76110 | |
| Diaz, Evelyn | 206 N Dalton Ave | | | | Azusa | CA | 91702 | |
| Diaz, Victor | 206 N. Dalton Ave | | | | Azusa | CA | 91702 | |
| Diaz, Guillermo Manuel | 213 Midvale Ave | | | | Caldwell | ID | 83605 | |
| Diaz, Daniel | 3339 Coronado Ave. | | | | Hemet | CA | 92545 | |
| DIAZ, LUIS | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Diaz, Beatriz | 604 N Wright Ave | | | | Eagle Grove | IA | 50533 | |
| Diaz, Austin David | 608 S Acacia Ln | | | | West Covina | CA | 91791 | |
| Diaz, Andrew | 777 S. Citrus Ave. Apt# 239 | | | | Azusa | CA | 91702 | |
| Diaz, Josimar B | 833 W. Alemada Dr. | | | | Ontario | OR | 97914 | |
| Diaz, Ramona | 849 W. Georgia Ave | | | | Nampa | ID | 83686 | |
| Diaz Jr, Hector | 3501 S. Big Lost Ct | | | | Nampa | ID | 83686 | |
| Diaz Jr, Daniel | 5312 N Ira St | | | | Fort Worth | TX | 76117 | |
| Diaz Morales, Hugo | 118 Sidney Dr | | | | Mt. Sterling | KY | 40353 | |
| Diaz Paredes, Mirna Esperanza | 232 N Twintree Ave | | | | Azusa | CA | 91702 | |
| Dicarlo's Pizza | 3147 West Street, Suite 1 | | | | Weirton | WV | 26062 | |
| Dicarlo's Pizza | 3147 West Street, Suite 1 | Attn: David DiCarlo | | | Weirton | WV | 26062 | |
| DiCentral Corporation | 1125 Nasa Parkway | | | | Houston | TX | 77058 | |
| DiCentral Corporation | 1199 Nasa Parkway | Suite 101 | | | Houston | TX | 77058 | |
| DICENTRAL CORPORATION | ATTN: LEGAL DEPARTMENT | 1199 NASA PARKWAY | | | HOUSTON | TX | 77058 | |
| DICKEY, MIKE | 6832 SHALLOWAY DR | | | | GRAND PRAIRIE | TX | 75054 | |
| Dickey's BBQ | 4514 Cole Avenue | SUITE 1000 | | | Dallas | TX | 75202 | |
| DICKINSON FROZEN FOODS, INC. | PO BOX 3320 | | | | Pasco | WA | 99302-3320 | |
| DICKSON | 930 S WESTWOOD AVENUE | | | | ADDISON | IL | 60101-4917 | |
| DICKSON | 930 SOUTH WESTWOOD AVENUE | | | | ADDISON | IL | 60101 | |
| Didier, Jasen R | 1408 N Citrus Ave Apt #5 | | | | Covina | CA | 91722 | |
| DIENER FOODS | 4201 N OCEAN BLVD | SUITE 101C | | | BOCA RATON | FL | 33431 | |
| Dig Well Drilling LLC | 476 Columbia Ave | | | | Nyssa | OR | 97913 | |
| DIGITAL AXIS | 11732 CLEARGLEN AVENUE | | | | WHITTIER | CA | 90604 | |
| Dill, Timothy F | 173 Old Park Avenue | | | | Lexington | KY | 40502 | |
| DILL, TIMOTHY | 2007 CUMBERLAND LN | | | | ALBANY | GA | 31721 | |
| Dillard, Francine Crystal | 1004 South Johns Ave | | | | Emmett | ID | 83617 | |
| Dilley, Matthew | 11721 W. Rainier Ave | | | | Nampa | ID | 83651 | |
| Dillon Resh | 450 N Main St | | | | Goldfield | IA | 50542 | |
| DILLON TOYOTA-LIFT | 1117 PLAZA DR., SUITE G | | | | EAGLE | ID | 83616 | |
| Dilworth, Brady Leeray | 704 E. Belmont | Apt 4 | | | Caldwell | ID | 83605 | |
| DINA CLINE | MSC BOX 172 | 1559 CEASER CHAVEZ LANE | | | BOISE | ID | 83706 | |
| Dinsmore & Shohl LLC | 225 East Fifth Street, Suite 1900 | | | | Cincinnati | OH | 45202 | |
| DINSMORE AND SHOHL LLP | PO BOX 640635 | | | | CINCINNATI | OH | 45264 | |
| DiPietro, Sue | 16835 Mossford | | | | San Antonio | TX | 78255 | |
| Direct Connect Logistix, Inc | 314 W Michigan St | | | | Indianapolis | IN | 46202 | |
| Direct Energy Business, LLC | 194 Wood Ave S 2nd Fl | | | | Iselin | NJ | 08830 | |
| Direct Energy Marketing Inc. DBA Direct Energy Business Mark | P.O. Box 11836 | | | | Newark | NJ | 07101 | |
| DIRECT FREIGHT CORP | PO BOX 9537 | | | | FOUNTAIN VALLEY | CA | 92728 | |
| DIRECTV | ACCT # 074405822 | PO BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| Dirickson, Xyo Lynn | 205 1/2 4th st | | | | Parma | ID | 83660 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIS SOLUTIONS INC | P O BOX 485 | | | | KAUKAUNA | WI | 54130-0485 | |
| DIS Solutions, Inc. formerly: Dorn Industrial Solutions | 1001 Ducharme St. | | | | Kaukauna | WI | 54130-0485 | |
| DISASTER KLEENUP | 701 N KINGS ROAD | | | | NAMPA | ID | 83687 | |
| DISCOUNT TWO-WAY RADIO | 1430 240TH ST | | | | HARBOR CITY | CA | 90710 | |
| DISCOUNT TWO-WAY RADIO | 555 W Victoria Street | | | | Rancho Dominguez | CA | 90220-5513 | |
| Discovery Benefits | P.O. Box 9528 | | | | Fargo | ND | 58106-9528 | |
| Discovery Benefits, Inc | PO Box 9528 | | | | Fargo | ND | 58106-9528 | |
| Dish Network | 9601 South Meridian Boulevard | | | | Englewood | CO | 80112 | |
| Dish Network | Dept. 0063 | | | | Palatine | IL | 60055-0063 | |
| Dishman, David W | 105 delta lane | Number 1 | | | Morehead | KY | 40351 | |
| Dismuke Jr, Jessie J | 507 N Bowen Rd | Apt 127 | | | Arlington | TX | 76012 | |
| Dispensa-Matic Label Dispen | 28220 Playor Beach Road | | | | Rocky Mount | MO | 65072 | |
| Dissinger, Richard D | 1040 N 19th St | | | | Ft Dodge | IA | 50501 | |
| Dissinger, Richard D | 2945 70th Place | | | | Vero Beach | FL | 32967 | |
| Distler, Rob | 16254 Weatherfield Dr | | | | Northville | MI | 48168 | |
| DISTRIBUTION EQUIPMENT & DESIGN LLC | 520 CENTRAL PARKWAY E  SUITE 230 | | | | PLANO | TX | 75074 | |
| DISTRIBUTION INC. DBA FTL | P.O. BOX 1582 | | | | CLACKAMAS | OR | 97015 | |
| District Publishing, Inc | 50495 Corporate Dr., Suite 112 | | | | Shelby Township | MI | 48315 | |
| DITMAN, TRACY | 451 WYNFIELD CIRCLE | | | | ROCKLEDGE | FL | 32955 | |
| Ditmer, Brian K | 468 ellington loop | | | | morehead | KY | 40351 | |
| DIV. 5, INC | 923 SOUTH RIVER ROAD | STE. #201 | | | ST GEORGE | UT | 84790 | |
| Divas, Juan | 18503 E. Baseline Rd. | | | | Azusa | CA | 91702 | |
| DIVERSEY, INC | 25337 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| DIVERSIFIED COATINGS & LININGS CO | PO BOX 741 | | | | WALNUT | CA | 91788-0741 | |
| DIVERSIFIED TRANSFER & STORAGE | 1640 MONAD ROAD | | | | BILLINGS | MT | 59101-3200 | |
| Diversified Transfer & Storage Inc | 1640 Monad Road | | | | Billings | MT | 59101 | |
| Dix, John P | 414 W California Ave | | | | Homedale | ID | 83628 | |
| DIXIE GRINDERS INC | 1324 RAILROAD AVENUE | | | | GUNTERSVILLE | AL | 35976-1860 | |
| DIXIE STAFFING SERVICES | P O Box 5489 | | | | Douglasville | GA | 30154-0009 | |
| Dixon, Nikolas M | 311 1st Ave S | | | | Fort Dodge | IA | 50501 | |
| DIXON, ALVIN | 4121 FAIN ST | | | | FORT WORTH | TX | 76117 | |
| Dixon, Kelley Grant | 5303 Ormsby | | | | Caldwell | ID | 83607 | |
| Dixon, James A | 6555 Preston Rd | | | | Owingsville | KY | 40360 | |
| DIXON, SHAWN | 7410 139TH ST COURT EAST | | | | PUYALLUP | WA | 98373 | |
| Dixon, Scott Allen | Post Office Box 674 | | | | Marsing | ID | 83639 | |
| DIXON CONTAINER | 2255 BRANIFF ST | | | | BOISE | ID | 83716-9613 | |
| DJ Gillaspie | 202 LaSalle | | | | Palmer | IA | 50571 | |
| DJ Products, Inc | 1009 4th Street NW | | | | Little Falls | MN | 56345 | |
| DJ PRODUCTS, INC | PO BOX 528 | | | | LITTLE FALLS | MN | 56345 | |
| DJV Label & Packaging | 520 Sundial Drive | | | | Waite Park | MN | 56387 | |
| DK Media | 7317 KY 12232 | | | | Corbin | KY | 40701 | |
| DK Media | 7317 KY 1232 | | | | Corbin | KY | 40701 | |
| DL MANUFACTURING | 340 GATEWAY PARK DRIVE | | | | NORTH SYRACASE | NY | 13212 | |
| DLS FLOORING SYSTEMS | PO BOX 560367 | | | | THE COLONY | TX | 75056 | |
| DMG, INC. dba | 18101 VON KARMAN AVENUE | SUITE #140-121 | | | IRVINE | CA | 92612 | |
| DMI | 2116 EXCHAGNE DRIVE | | | | ARLINGTON | TX | 76011 | |
| DMI | P O BOX 310 | | | | ARLINGTON | TX | 76004-0310 | |
| DMI CORP | 1002 KCK WAY | PO BOX 53 | | | CEDAR HILL | TX | 75104 | |
| DMI CORP | PO BOX 53 | 1002 KCK WAY | | | CEDAR HILL | TX | 75106-0053 | |
| DMR & Associates Inc | PO Box 24467 | | | | Louisville | KY | 40224-0467 | |
| DMV RENEWAL | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| Do, Hung The | 13123 Graystone Ave. | | | | Norwalk | CA | 90650 | |
| DOBLER LAW GROUP, INC | 5400 CARILLON POINT | BUILDING 5000 4TH FLOOR | | | KIRKLAND | WA | 98033 | |
| DOBLER LAW GROUP, INC. | 3850 VINE STREET | SUITE 230 | | | RIVERSIDE | CA | 92507 | |
| DOCK2DOCK | 1551 HERITAGE PKWY #105 | | | | MANSFIELD | TX | 76063 | |
| Doctor's Associates Inc. | 325 Sub Way | | | | Milford | CT | 06461 | |
| DODD, EMILIO | 3704 5TH AVE | | | | FORT WORTH | TX | 76110 | |
| Dodge, Darren | 3830 Shore Acres Blvd. NE | | | | St. Petersburg | FL | 33703 | |
| Dodge Glass LLC | DBA..Webster Glass | 1615 1st Ave N | | | Fort Dodge | IA | 50501 | |
| Doege, Sophia Elena | 21261 Antrim Dr | | | | Greenleaf | ID | 83626 | |
| Doege, Genee M | 21261 Antrim Drive | | | | Greenleaf | ID | 83626 | |
| Doherty, Kevin | 1601 Superior Ct | | | | Gurnee | IL | 60031 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Doherty Staffing Solutions, Inc | CM 3808 | | | | St Paul | MN | 55170-3808 | |
| DOLE PACKAGED FOODS LLC | PO BOX 842345 | | | | DALLAS | TX | 75284 | |
| DOL-OSHA | Allentown Area Office | Stabler Center | | | Central Valley | PA | 18034 | |
| Domestic Transport Solutions, Inc | 100 N Gordon | | | | Elk Grove Village | IL | 60007 | |
| Dominga, Bonifacia | 24 Trimble Trailer Park | | | | Mount Sterling | KY | 40353 | |
| Dominguez, Sandra B | 1302 Lincoln Ave | | | | Fort Worth | TX | 76164 | |
| Dominguez, Brandon Daniel | 3237 Jackson Ave. | | | | Rosemead | CA | 91770 | |
| Dominguez, Valente | 5663 N Orangecrest Ave | | | | Azusa | CA | 91702 | |
| Dominguez, Benito | 5663 N. Orange Crest Ave | | | | Azusa | CA | 91702 | |
| Dominguez, Armando | 5663 N. Orange Crest Ave. | | | | Azusa | CA | 91702 | |
| Dominguez, Israel | 6304 Spring Ranch Dr | | | | Fort Worth | TX | 76179 | |
| Dominguez, Rosa Maria | 930 Santa Fe Dr | | | | Fort Worth | TX | 76131 | |
| DOMINIQUE MATLOCK | 6807 RED BUD | | | | DALLAS | TX | 75227 | |
| DOMINO FOODS, INC | P O BOX 751945 | | | | CHARLOTTE | NC | 28275 | |
| DON & CINDY MAVEY | 1656 HWY 19 | | | | HOMEDALE | ID | 83628 | |
| Don Bell Signs, LLC | 365 Oak Place | | | | Port Orange | FL | 32127 | |
| DON JOHNS, INC. | 701 N. Raddant Rd. | | | | Batavia | IL | 60510-4218 | |
| Don Shawhan | PO Box 73 | | | | Thor | IA | 50591 | |
| DON STOCKLEY TRUCKING | P.O. BOX 447 | | | | ETIWANDA | CA | 91739-0447 | |
| Donaghy, Deb | 2621 S Mayflower Way | | | | Boise | ID | 83709 | |
| Donaghy, Debra | 2621 S Mayflower Way | | | | Boise | ID | 83709 | |
| Donaghy, Justin Scott | 2621 S Mayflower Way | | | | Boise | ID | 83709 | |
| Donald Dean Barnes | Don Barnes Trucking LLC..dba DBT | 1409 13th St. N | | | Humboldt | IA | 50548 | |
| Donald Shawhan | PO Box 73 | | | | Thor | IA | 50591 | |
| DONALDSON COMPANY INC | 96869 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| DONALDSON COMPANY, INC | 1400 W 94TH ST. | | | | MINNEAPOLIS | MN | 55431 | |
| DONATHAN, STACY | 325 Sugargrove Rd | | | | Owingsville | KY | 40360 | |
| Donathan, Stacy B | 325 Sugargrove rd | | | | Owingsville | KY | 40360 | |
| Donathan, Tina | 64 E. Tunnel Hill Rd | | | | Owingsville | KY | 40360 | |
| Donathan, John | 8691 East HWY 36 | | | | Olympia | KY | 40358 | |
| DONICA, TIFFANY | 1153 WEST HILLS TERRACE | | | | SAGINAW | TX | 76179 | |
| Donna Davis Assoc., Inc | 366 Kenwood St. | | | | Englewood | NJ | 07631 | |
| Donna Davis Associates, Inc. | 366 Kenwood St. | | | | Englewood | NJ | 07631 | |
| DONNELLEY SPORTS | 161 2ND AVE N | | | | TWIN FALLS | ID | 83301 | |
| DONNIE FREEDMAN | 3131 EASTSIDE ST., SUITE 120 | | | | HOUSTON | TX | 77098 | |
| Donovan, Michael J | 1548 Schwenk Drive | | | | Pottstown | PA | 19464 | |
| DONOVAN, MICHAEL | 1548 SCHWENK ROAD | | | | POTTSTOWN | PA | 19464 | |
| Donovan, Mike | 1548 SCHWENK ROAD | | | | POTTSTOWN | PA | 19464 | |
| DON'S APPLIANCE REPAIR | 523 King Ave | | | | Nyssa | OR | 97913 | |
| DON'S AUTOMOTIVE | PO BOX 561 | | | | HOMEDALE | ID | 83628 | |
| DON'S PAINTING | 815 OAK SHADOWS CT | | | | MANSFIELD | TX | 76063 | |
| DON'S PAINTING & WALL COVERING | 1706 ROCK ISLAND RD. | | | | GRAND PRAIRIE | TX | 75050 | |
| Dooley, Robert | 219 Saltgrass Dr | | | | Glen Burnie | MD | 21060 | |
| Doors, Inc | 300 SW 6th Street | | | | Des Moines | IA | 50309 | |
| Dorado, Billy | 1844 Michelle St. | | | | West Covina | CA | 91791 | |
| Dorley, Prince M | 17 Oxford Ave | | | | Lansdowne | PA | 19050 | |
| Dornath, Damien | 2108 So 13th St | | | | Fort Dodge | IA | 50501 | |
| Dorner Mfg Corp | 975 Cottonwood Ave | | | | Hartland | WI | 53029-2461 | |
| Doron, Gary | 221 Prospect Avenue | | | | Audubon | NJ | 08106 | |
| Dorris, James C | 1111 us 60 w | | | | morehead | KY | 40351 | |
| DOS PROJECT | 455 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| Doss, Steven Allen | 17B Andrews Circle | | | | Wilder | ID | 83676 | |
| Doss, Barbara Ann | 6299 E Lemhi Ct | | | | Nampa | ID | 83687 | |
| Dotson, Matthew J | 131 Hickory Rd | | | | West Liberty | KY | 41472 | |
| Dotson, Dakota E | 280 Heights Ave | | | | Morehead | KY | 40351 | |
| DOUBLE D FOODS, INC. | BIN 10125 | | | | MILWAUKEE | WI | 53288 | |
| DOUBLE D OUTFITTERS | 5125 W SCOTT DR | | | | GREENWOOD | IN | 46142 | |
| Double M Signs Print & Graphics | 709 South 25th Street | | | | Fort Dodge | IA | 50501 | |
| DOUG CONNALLY & ASSOCIATES, INC | 11545 PAGEMILL ROAD | # 200 | | | DALLAS | TX | 75243 | |
| Doug Robinette | Integros Coaching & Consulting | 6418 Waterwood Dr. | | | Westerville | OH | 43082-8305 | |
| Douglas, Cody | 11 6th St SE | | | | West Bend | IA | 50597 | |
| Douglas, Cody | 11 6th Street SE | PO Box 343 | | | West Bend | IA | 50597 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DOUGLAS, ROGER A | 4090 RAINWOOD AVE | | | | YORBA LINDA | CA | 92886 | |
| Douglas E Breyfogle | DBA..Doug's Studio Of Graphics | 7 North 13th Street | | | Fort Dodge | IA | 50501 | |
| DOUGLAS MACHINE INC. | NW8957 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-8957 | |
| Douglas R Marso | DBA..Marso Excavating Co | Box 324 | | | Humboldt | IA | 50548 | |
| Dove, Ajah Zakarah Melika | 7205 Union Ave. | | | | Whittier | CA | 90602 | |
| Downs, Ronald L | 260 spring hollow | | | | salt lick | KY | 40371 | |
| Doyle, Roger | 3180 270th Street | | | | Terril | IA | 51364 | |
| Dragoo, Jamie L | 801 Old Flemingsburg Rd | | | | Morehead | KY | 40351 | |
| Drake, Ryan | 1045 No. 23rd Place | | | | Fort Dodge | IA | 50501 | |
| Drake, Zachary Everett | 11941 Goldfinsh ST. | | | | Caldwell | ID | 83605 | |
| Draper, Brodi J | 358 Slate Ave. | Apt. F5 | | | Owingsville | KY | 40360 | |
| DRAPER VALLEY FARMS, INC. | PO BOX 838 | | | | MT VERNON | WA | 98273 | |
| DREAM FOUNDATION | 1528 CHAPALA STREET  SUITE 304 | | | | SANTA BARBARA | CA | 93101 | |
| Drees Heating & Plumbing, Inc | PO Box 585 | | | | Carroll | IA | 51401 | |
| Drees Heating & Plumbing, Inc | PO Box 585 | 609 N Carroll | | | Carroll | IA | 51401 | |
| Dreesman, Josh | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| DREW INDUSTRIAL | ASHLAND SPECIALTY CHEM CO | PO BOX 102433 | | | ATLANTA | GA | 30368-2433 | |
| DREW JOHNSON | 500 CRESCENT COURT #250 | | | | DALLAS | TX | 75201 | |
| Drips, Hannah Ameila | 1840 W Creek Ct | | | | Nampa | ID | 83686 | |
| Driskell, Trevor D | 210 E McConnell Ave | | | | Parma | ID | 83660 | |
| DROPLET IRRIGATION | PO BOX 306 | | | | HOMEDALE | ID | 83628 | |
| DROVERS LIMITED | PO BOX 5131 | | | | WOODRIDGE | IL | 60517 | |
| DRR Fruit Products Company, Inc | PO Box 354 | | | | Trexlertown | PA | 18087 | |
| DRU | PO BOX 842264 | | | | DALLAS | TX | 75284 | |
| Drudge, Zachary C | 107 East High Street | | | | Mount Sterling | KY | 40353 | |
| DRY ICE SALES INC | 3621 BYERS AVENUE | | | | FORT WORTH | TX | 76107-8596 | |
| DTG Operations, Inc., | Subrogation Dept. | | | | Tulsa | OK | 74182 | |
| DTG Operations, Inc., | Subrogation Dept. | Dept. 927 | | | Tulsa | OK | 74182 | |
| DTI INTERNATIONAL TRANS INC | 4021 AVENIDA DE LA PLATA #502 | | | | OCEANSIDE | CA | 92056 | |
| DUAL MANUFACTURING CO INC | PO BOX 2121 | | | | SCHILLER PARK | IL | 60176 | |
| Duane Carlile | 59 Custom Food Drive | | | | Owingsville | KY | 40360 | |
| Duarte, Julio | 310 Iberis Dr | | | | Arlington | TX | 76018 | |
| Duarte, Georgina | 4724 Driskell Blvd | | | | Fort Worth | TX | 76107 | |
| DUBOIS CHEMICALS, INC. | 2659 Solution Center | | | | Chicago | IL | 60677-2006 | |
| DUCKY BOB'S | 3200 Belmeade Dr. | Suite #130 | | | Carrolton | TX | 75006 | |
| Ducor, Inc. dba FloTec | 200 Union Bower Ct Ste 210 | | | | Irving | TX | 75061 | |
| DUENAS, TERESA | 24672 USTICK RD. | | | | Wilder | ID | 83676 | |
| Duenas, Maria Elodia | 25464 Goodson | | | | Parma | ID | 83660 | |
| DUFF & PHELPS, LLC | 12595 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DUFF COMPANY | 201 E LAFAYETTE ST | PO BOX 618 | | | NORRISTOWN | PA | 19404 | |
| Dugan, Andre | 6441 Vine Street | | | | Philadelphia | PA | 19139 | |
| DUGARD LOGISTICS LTD | SHERWOOD ROAD | BROMSGROVE | | | ENGLAND | | B60 3DU | GB |
| DUKE MANUFACTURING CO | 2305 N BROADWAY | | | | ST LOUIS | MO | 63102 | |
| DUKE MANUFACTURING CO | ATTN:  SANDY | 2305 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| DUKE SCANLAN & HALL PLLC | 1087 W RIVER STREET SUITE 300 | | | | BOISE | ID | 83702 | |
| Duke Scanlan & Hall PLLC | Attn: Keely Duke | 1087 W River Street | Suite 300 | | Boise | ID | 83702 | |
| DUMAUA, PEDRO | 346 EAST 181st | | | | CARSON | CA | 90746 | |
| Dun & Bradstreet | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| Dunbar, Kevin | 312 8th St. North | | | | Humboldt | IA | 50548 | |
| DUNBAR-HAGAR, MARILYN | 6209 KINGSWOOD DR | | | | Arlington | TX | 76001 | |
| Duncan, Kurtis L | 2825 State Hwy 1626 | | | | Olive Hill | KY | 41164 | |
| Duncan, Kevin | 306 East Gale Street | | | | Philadelphia | PA | 19120 | |
| DUNCAN DISPOSAL | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| DUNDEE FOODS, LLC | 815 W WHITNEY ROAD | | | | FAIRPORT | NY | 14450 | |
| Dunfield, Lloyd E | 103 Alta Vista Ave | | | | Waterloo | IA | 50703 | |
| Dunfield, Lloyd | 103 Atla Vista Ave | | | | Waterloo | IA | 50703 | |
| DUNKLE, STEPHEN | 1109 E PALERMO ST | | | | MERIDIAN  ID | | 83642 | |
| Dunn, Victoria L | 220 W Montana Ave | #3 | | | Homedale | ID | 83628 | |
| Dunn, Brian D | 229 Countryside Dr. | | | | Mt. Sterling | KY | 40353 | |
| Dunn & Company | 2501 26th Avenue S | | | | Minneapolis | MN | 55406-1246 | |
| DUNNETT AND JOHNSTON GROUP PTY LTD | P.O. BOX 5102 | | | | WEST CHATSWOOD | | NSW 1515 | Australia |
| Dunning, Keith | 2414 BIG SKY | | | | CALDWELL | ID | 83605 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Dunning, Keith E. | 2414 Big Sky | | | | Caldwell | ID | 83605 | |
| DUNN'S FENCE CO | PO BOX 1070 | | | | BALDWIN PARK | CA | 91706 | |
| Dupey Equipment | 2048 NW 92nd Court | | | | Clive | IA | 50325 | |
| DuPont Nutritional | Formerly FMC Corp | P O BOX 402917 | | | ATLANTA | GA | 30384-2917 | |
| DuPont Nutritional Formerly FMC Corp Chemical | PO BOX 402917 | | | | ATLANTA | GA | 30384-2917 | |
| Duque, Joe | 3828 South Jones | | | | Fort Worth | TX | 76110 | |
| Duque, Simona Marie | 615 Prince Ave | | | | Wilder | ID | 83676 | |
| Duran, Jose Olmos | 11595 W. Whisper Dr | | | | Mountain Home | ID | 83647 | |
| DURAN, VICTOR ARMANDO | 276 E. KIRKWALL RD. | | | | AZUSA | CA | 91702 | |
| Duran, Dina Lydia | 2809 NW Loraine | | | | Fort Worth | TX | 76106 | |
| DURAN, ALICIA | 3723 HILTON ST | | | | CALDWELL | ID | 83605 | |
| Duran, Jesus Carlos | 462 Pamela Rd. | | | | Duarte | CA | 91010 | |
| Duran, Alicia | 4718 Pioneer Ave. | | | | Caldwell | ID | 83607 | |
| Duran, Ubaldo Con | 4718 Pioneer Ave. | | | | Caldwell | ID | 83607 | |
| Duran, Maria Del Socorro | 711 W Boyce Ave | | | | Fort Worth | TX | 76115 | |
| Duran Flores, Medardo | 1275 N San Gabriel Ave | Apt #23 | | | Azusa | CA | 91702 | |
| DURAN MANRIQUIZ | 5521 DUNN HILL DR | | | | FORT WORTH | TX | 76137 | |
| Durden, Dale T | 600 Beech Branch | | | | Morehead | KY | 40351 | |
| Duren, Sarah | 120 maze ave | | | | owingsville | KY | 40360 | |
| Durham, Brian M | 6205 Ivy Hill Rd | | | | Fort Worth | TX | 76135 | |
| DURO-FLEX RUBBER PRODUCTS INC | 13215 LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| DUSTY LANE - IT CONSULTING | 100 PINE GAP RD | | | | HORSHOE BEND | ID | 83629 | |
| DUTCH ISHMAEL CHEVROLET | 751 INDIAN MOUND DRIVE | | | | MT STERLING | KY | 40353 | |
| Dutcher, Matt | 1010 1/2 1st Ave N | | | | Fort Dodge | IA | 50501 | |
| Dutcher, Derrick | 522 E Font Street #5 | | | | Clare | IA | 50524 | |
| Dutre, Daniel E | 9908 Wilbeth Ln | | | | Nampa | ID | 83686 | |
| DUTTON, GARY | 520 WEST WALNUT DRIVE | | | | CALDWELL | ID | 83605 | |
| Duty, Amber Lea | 107 13th Ave N | apt 2 | | | Nampa | ID | 83687 | |
| DVB ENTERPRISES | 48049 SNOWBIRD CIRCLE | | | | SIOUX FALLS | SD | 57108 | |
| DWC MAILING SYSTEMS | 1201 SOUTH BOYLE AVE | | | | LOS ANGELES | CA | 90023-2699 | |
| DWIGHT WORKMAN | 16 SERENE CV | | | | PETAL | MS | 39465 | |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| DXP ENTERPRISES, INC. | PO BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| Dyas, Ira J | 6 W.Owyhee | | | | Homedale | ID | 83628 | |
| DYKAS, SHAVER & NIPPER, LLP | P.O BOX 877 | | | | BOISE | ID | 83701-0877 | |
| DYKMAN ELECTRICAL INC | 2323 FEDERAL WAY | | | | BOISE | ID | 83705 | |
| DYNAMIC EQUIPMENT & SYSTEMS, INC. | 671 B INDUSTRIAL BLVD. | | | | GRAPEVINE | TX | 76051-3905 | |
| DYNAMIC FOOD SOLUTION INC | 5252 TREASURE VALLEY WAY | | | | NAMPA | ID | 83687 | |
| DYNAMIC FOODS | 1001 E 33RD | | | | LUBBOCK | TX | 79404 | |
| Dynamic Rubber Inc | 70 Rawls Rd. | | | | Des Plaines | IL | 60018 | |
| DYNAMIC SOLUTIONS INC. | 15375 BARRANCA PKWY, | SUITE 1-111 | | | IRVINE | CA | 92618 | |
| DYNAMIK DESIGNS | 3528 CIPPLE CREEK TRAIL | | | | ROANOKE | TX | 76262 | |
| DYNAMO, MOTOR & CONTROLLER | P O DRAWER 219 | | | | ARLINGTON | TX | 76004-0219 | |
| Dynatek | PO Box 800729 | | | | Santa Clarita | CA | 91380-0729 | |
| E & L ELECTRIC INC | 12322 LOS NIETOS ROAD | | | | SANTA FE SPINGS | CA | 90670 | |
| E I REGIONAL | 16433 N MIDLAND BLVD | | | | NAMPA | ID | 83687 | |
| E T HORN CO. | P.O. BOX 1238 | | | | LA MIRADA | CA | 90637-1238 | |
| E T HORN COMPANY | PO BOX 1238 | | | | LA MIRADA | CA | 90637-1238 | |
| E.B. WAKEMAN | 846 HIGUERA STREET #5 | | | | SAN LUIS OBISPO | CA | 93401 | |
| E.I. DU PONT DE NEMOURS & COMPANY | PO BOX 2285 | | | | CAROL STREAM | IL | 60132-2285 | |
| E.T.I. OF LITTLE ROCK, LLC | 160 WEST RIDGEWOOD DRIVE | | | | ALEXANDER | AR | 72002 | |
| E.W. BELCHER TRUCKING INC. | 112 EASY STREET | | | | SANGER | TX | 76266 | |
| E3 Culinary Solutions | PO Box 2068 | | | | Chino Hills | CA | 91709 | |
| EAGLE CARPET CARE | 144 West Side Dr | | | | MT STERLING | KY | 40353 | |
| EAGLE CONSTRUCTION & ENVIRONMENTAL SERVICES LLC | P.O. BOX 872 | | | | EASTLAND | TX | 76448 | |
| EAGLE EQUIPMENT CORP. | RT. 100, PO BOX 99 | | | | UWCHLAND | PA | 19480-0099 | |
| Eagle Flexible Packaging | 1100 Kingland Drive | | | | Batavia | IL | 83676 | |
| EAGLE SWS | P.O. BOX 25035 | | | | BRADENTON | FL | 34206 | |
| Eaken, Richard Dale | 904 Shady Lane N | | | | Keller | TX | 76248 | |
| EAKEN, RICHARD | 904 Shady Lane N. | | | | Keller | TX | 76248 | |
| EAKEN, RICHARD | 904 SHADY LANE NORTH | | | | KELLER | TX | 76248 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EAN Services, LLC | P.O. Box 402383 | | | | Atlanta | GA | 30384-2383 | |
| EARL JOHNSON | 1 CUENCA CIRCLE | | | | HOT SPRINGS | AR | 71909 | |
| Earlywine, Samantha D | 246 Waggoner Ln | | | | Hillsboro | KY | 41049 | |
| EARTH ENERGY INC | PO BOX 190474 | | | | BOISE | ID | 83719 | |
| Eary, Kenneth M | 143 Kendall Springs | | | | Owingsville | KY | 40360 | |
| Easley, Raymond | 1087 Springfield #C | | | | Upland | CA | 91786 | |
| East Side Mario's | 4771 Candlewood | | | | Lakewood | CA | 90712 | |
| Easter-Andrews, Martha K | 440 Wildwood Ln | | | | Burleson | TX | 76028 | |
| Easterling, Michael P | 214 Meadow LN | | | | MOREHEAD | KY | 40351 | |
| EASTERLING, MICHAEL | 325 SKYLINE DR | | | | MOREHEAD | KY | 40351 | |
| Eastern Applied Research Inc | 6614 Lincoln Ave | | | | Lockport | NY | 14094 | |
| EASTERN MEAT SOLUTIONS INC | 302 THE EAST MAIL | | | | TORONTO | ON | M9B 6C7 | |
| EASTERN MEAT SOLUTIONS INC | 302 THE EAST MAIL | SUITE 500 | | | TORONTO | ON | M9B 6C7 | CANADA |
| EASTERN MEAT SOLUTIONS INC | 302 THE EAST MAIL | | | | TORONTO | ON | M9B 6C7 | Canada |
| Eastern Meat Solutions Inc | 302 The East Mall, Suite 500 | | | | Toronto | ON | M9B 6C7 | Canada |
| EASTERN OREGON RENT&SALES | 2007 ADAMS AVE | | | | LA GRANDE | OR | 97850 | |
| Eastland, Joe Lester | 6802 Starling | #115 | | | Fort Worth | TX | 76130 | |
| Easton, Christopher D | 585 old river road | | | | salt lick | KY | 40371 | |
| Eastwood, Ryne | 1415 N 28th Street | | | | Fort Dodge | IA | 50501 | |
| EATEM FOODS COMPANY | 1829 GALLAGHER DRIVE | | | | VINELAND | NJ | 08360 | |
| Eaton, Jeremy | PO Box 1031 | | | | Middleton | ID | 83644 | |
| EBX Logistics Inc | 1818 Mt. Diablo Blvd. | | | | Walnut Creek | CA | 94596 | |
| EBX LOGISTICS INC | 2940 CAMINO DIABLO, SUITE 112 | | | | WALNUT CREEK | CA | 94597 | |
| EC THROSBY PTY LIMITED | BOX 3050 | | | | SINGLETON | DC | NSW 2330 | Australia |
| EC THROSBY PTY LIMITED | BOX 3050 | | | | SINGLETON DC | NSW | 2330 | Australia |
| ECCO | ATTN: CREDIT DEPARTMENT | 1417 N SUSAN STREET | | | SANTA ANA | CA | 92703 | |
| Echevarria, Patricia Rivera | 14151 Frost Rd | | | | Caldwell | ID | 83607 | |
| Echeverria, Lisseth | 124 No Iowa | | | | Eagle Grove | IA | 50533 | |
| Echeverria, Lisset | 604 SE 3rd St | | | | Eagle Grove | IA | 50533 | |
| Echeverria, Lisseth | 604 SE 3rd St. | | | | Eagle Grove | IA | 50533 | |
| ECHO GLOBAL LOGISTICS | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| ECHO Global Logistics Inc. | 600 West Chicago Avenue | | | | Chicago | IL | 60654 | |
| ECHO Global Logistics Inc. | 600 West Chicago Avenue | Suite 725 | | | Chicago | IL | 60654 | |
| Echo Group, Inc | PO Box 336 | | | | Council Bluffs | IA | 51502 | |
| ECi Macola/MAX, LLC | 1136 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ECKERT COLD STORAGE | 19901 N MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| ECKERT COLD STORAGE CO | 19901 N MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| ECLIPSE ADVANTAGE | 342 GORDON INDUSTRIAL DRIVE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ECLIPSE BUSINESS SOLUTIONS, INC | INV#: CTI-030513 | 6 GLENMORE DRIVE | | | GLEN MILLS | PA | 19342-8843 | |
| ECLIPSE MEDICAL IMAGING | 6805 NE LOOP 820 | SUITE 407 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| ECLIPSE MEDICAL IMAGING | 6805 NE LOOP 820, SUITE 407 | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| ECOLAB | P.O. BOX 100512 | | | | PASADENA | CA | 91189-0512 | |
| ECOLAB | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB - ECOSURE | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB ECOSURE | 26397 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| ECOLAB EQUIPMENT CARE | PO Box 70343 | | | | CHICAGO | IL | 60673-0343 | |
| Ecolab Inc | PO Box 70343 | | | | Chicago | IL | 60673-0343 | |
| ECOLOGICAL LABORATORIES, INC | PO BOX 184 | | | | MALVERNE | NY | 11565-0184 | |
| ECOM FOOD INDUSTRIES CORP | 80 TELSON ROAD | | | | MARKHAM | ON | L3R 1E5 | Canada |
| ECOM FOOD INDUSTRIES CORPORATION | 80 TELSON ROAD | ATTN LOUSIE DI RIENZO | | | MARKHAM | ON | L3R 1E5 | CANADA |
| ECOSURE | 26397 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| ECOVADIS | 43 AVENUE DE PA GRANDE ARMEE | | | | PARIS | ILE | 75116 | France |
| E-CYCLE ENVIRONMENTAL | 2110 ARTESIA BLVD STE 445 | | | | REDONDO BEACH | CA | 90278 | |
| ED MINIAT, INC. | 16250 S VINCENNES AVE. | | | | SOUTH HOLLAND | IL | 60473 | |
| Edens, William | 514 W 1490 N #101 | | | | Logan | UT | 84341 | |
| EDGE BIOLOGICALS INC | PO BOX 11989 | | | | MEMPHIS | TN | 38111 | |
| EDGE LOGISTICS | 27 WEST STREET  STE 4 | | | | BROOKLYN | NY | 11222 | |
| Edgeman, Timothy L L | 617 N 9th Ave | | | | Caldwell | ID | 83605 | |
| EDIBLE ARRANGEMENTS | 3900 CHENEY DRIVE SUITE | | | | ARLINGTON | TX | 76018 | |
| EDLONG CORPORATION | DEPT 20-1092 BOX 5940 | | | | CAROL STREAM | IL | 60197 | |
| EDLUND COMPANY INC. | PO BOX 929 | | | | BURLINGTON | VT | 05402-0929 | |
| EDMARK SUPERSTORE | 15700 IDAHO CENTER BLVD | | | | NAMPA | ID | 83687 | |
| Edmunds Entertainment | 1635 North Cahuenga Boulevard | | | | Los Angeles | CA | 90028 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Edmundson, Jarred C | 206 McConnell Branch Road | | | | Olive Hill | KY | 41164 | |
| Edmundson, Timothy R | 304 McConnel Bridge | | | | Olive Hill | KY | 41164 | |
| EDUCATIONAL OUTFITTERS | 8635 HAUSER DRIVE | | | | LENEXA | KS | 66215 | |
| EDWARD JAMES WINTERS JR | 2323 WAGON WHEEL ROAD | | | | NAMPA | ID | 83686 | |
| EDWARD REEVES | EDWARD REEVES & ASSOC | 15513 WAR EAGLE ROAD | | | MURPHY | ID | 83650 | |
| EDWARD REEVES & ASSOCIATES | 15513 WAR EAGLE ROAD | | | | MURPHY | ID | 83650 | |
| Edward S. Zimmerman, Inc | dba..The Food Connector | 851 Irwin Street, Suite # 200E | | | San Rafael | CA | 94901 | |
| Edwards, Travis | 109 S 4th St. W | | | | Homedale | ID | 83628 | |
| Edwards, Herman Ray | 2520 Ridgmar Blvd | Apt 9 | | | Fort Worth | TX | 76116 | |
| Edwards, Michael S | 87 Hazel Tree Lane | | | | Morehead | KY | 40351 | |
| E-FAB, INC. | 200 S FAIRMOUNT | | | | SAGINAW | TX | 76179 | |
| EFFECTIVE ENVIRONMENTAL, INC. | 2515 S. BELTLINE ROAD | | | | MESQUITE | TX | 75181-2015 | |
| EFRIAN VALERIANO | 1605 SHADOW LANE | | | | IRVING | TX | 75060 | |
| EFS NETWORK | PO BOX 935209 | | | | ATLANTA | GA | 31193 | |
| EGGELHOF | 11140 PETAL STREET # 200 | | | | DALLAS | TX | 75238 | |
| Egli, Monte | 1947 Baxter Ave | | | | Barnum | IA | 50518 | |
| Egurrola, Joe E | 5214 Weston Ave | | | | Caldwell | ID | 83607 | |
| EGURROLA, JOE | 5214 WESTON AVENUE | | | | CALDWELL | ID | 83607 | |
| eHEALTHSCREENINGS, LLC | 12000 STARCREST | SUITE 108 | | | SAN ANTONIO | TX | 78247 | |
| EHEALTHSCREENINGS, LLC | 12000 STARCREST | | | | SAN ANTONIO | TX | 78247 | |
| EHK PRINTING SOLUTIONS | 2020 HUNTINGTON LANE | | | | REDONDO BEACH | CA | 90278 | |
| EHK PRINTING SOLUTIONS IN | 2517 VANDERBILT LN UNIT B | | | | REDONDO BEACH | CA | 90278 | |
| Ehler's Development, Inc. | 1925 Old Highway M | | | | Barnhart | MO | 63012 | |
| Ehrenberger, Matthew | 96 Covered Bridge Rd | | | | Wallingford | KY | 41093 | |
| EIC SOLUTIONS INC | 700 VETERANS WAY  SUITE 200 | | | | WARMINSTER | PA | 18974 | |
| EIDEBAILLY | 877 W. MAIN ST. | | | | BOISE | ID | 83702-5858 | |
| Eidemiller, Kyler Breann | 315 W. Montana | | | | Homedale | ID | 83628 | |
| Eidemiller, Kindra | 3699 Drum Ln | | | | Homedale | ID | 83628 | |
| Eidemiller, Kim | PO box 634 | | | | Homedale | ID | 83628 | |
| EIGUREN, MARSIA | PO BOX 223 | | | | AROCK | OR | 97902 | |
| EILON ENGINEERING | 1243 NAPERVILLE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| EIS TENNESSEE LLC | 412 GEORGIA AVE | | | | CHATTANOOGA | TN | 37403 | |
| EISMANN LAW OFFICES | 3016 CALDWELL BLVD. | | | | NAMPA | ID | 83651-6416 | |
| EL REGIONAL | 16433 N MIDLAND BLVD #21 | | | | NAMPA | ID | 83687 | |
| Elam, Joshua T | 850 Sawmill Rd | | | | Jeffersonville | KY | 40337 | |
| Eldridge, Amanda J | 1065 Johnson Ford Rd | | | | Owingsville | KY | 40360 | |
| Eldridge, Jeff | 1986 Deer Hollow Trail | | | | Xenia | OH | 45385 | |
| Eldridge, Kimberly B | 30 Stone Kirkway | | | | Morehead | KY | 40351 | |
| Eldridge, Dominique J | 6351 Vega Dr | | | | Fort Worth | TX | 76133 | |
| Electrical Engineering & Equipment Co | 953 73rd Street | | | | Windsor Heights | IA | 50324 | |
| Electrical Materials | 1236 1st Ave. So | | | | Fort Dodge | IA | 50501 | |
| Electrical Safety Specialists LLC | 5 South Peoria Street | Suite 208 | | | Louisberg | KY | 66053 | |
| ELECTRICAL SAFETY SPECIALISTS LLC | 5 South Peoria Street | | | | Louisberg | KY | 66053 | |
| ELECTRICAL SOUTH dba | SCHNEIDER ELECTRIC USA, INC. | 23427 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| ELECTROMARK | 39289 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| Electronic Communications, Inc | PO Box 687 | | | | Bismarck | ND | 58502-0687 | |
| ELECTRONIC DATA SOLUTIONS | 154 1ST AVE WEST | PO BOX 31 | | | JEROME | ID | 83338 | |
| Electronics Specialties, Inc | 2103 Highway 169 N | | | | Algona | IA | 50511 | |
| Electronics Specialties, Inc | Wendy | 2103 Highway 169 N | PO Box 248 | | Algona | IA | 50511 | |
| ELECTRO-TEST & MAINTENANCE INC | PO BOX 1527 | | | | RAPID CITY | SD | 57709 | |
| Eleston, Shon D | 1036 Fox River Ln | | | | Fort Worth | TX | 76120 | |
| ELISA Technologies, Inc | 2501 NW 66th Court | | | | Gainesville | FL | 32653 | |
| ELITE DOORS CO INC | 3250 UNION PACIFIC AVE | | | | LOS ANGELES | CA | 90023 | |
| Elite Medical Laboratory | 1101 Alma St. | Ste# 100 | | | Tomball | TX | 77375 | |
| Elite Medical Laboratory | 1101 Alma St. | | | | Tomball | TX | 77375 | |
| Elite Orthopaedics of Irving | P.O. Box 100962 | | | | Atlanta | GA | 30384 | |
| ELITE SPICE INC | PO BOX 8500 (S-1025) | | | | PHILADELPHIA | PA | 19178 | |
| Elizalde, Angelina Ann | 3412 Benton Ave. | | | | La Verne | CA | 91750 | |
| ELKAY SSP LLC | 421 NORTH FREYA | | | | SPOKANE | WA | 99202 | |
| Elkins, Greg D | 390 Pond Circle Road | | | | Wellington | KY | 40387 | |
| Elkins, Travis L | 740 Harts Orchard Rd | | | | Stanton | KY | 40380 | |
| ELKINS AUTO & TRUCK PARTS | 128 SOUTH SAGINAW BLVD | | | | SAGINAW | TX | 76179 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELKINS HARDWARE | 128 S SAGINAW BLVD | | | | SAGINAW | TX | 76179 | |
| Ellah, Patrick | 6 No 12th St. Apt. 3 | | | | Fort Dodge | IA | 50501 | |
| ELLIN, LEON R | 401 S PALM AVE  UNIT 502 | | | | SARASOTA | FL | 34236 | |
| ELLIN, LEON R | 401 S PALM AVE #502 | | | | SARASOTA | FL | 34236 | |
| Elliot, Debbie | 1080 Beach Ave. | | | | Hershey | PA | 17033 | |
| Elliot, Tiah B | 1161 Sugar Grove Rd | | | | Owingsville | KY | 40360 | |
| Elliott, Dylan | 1039 Cecil Road | | | | Mt. Sterling | KY | 40353 | |
| ELLIOTT, CORY | 219 MC CLELLAN ST | | | | TENINO | WA | 98589 | |
| ELLIOTT ELECTRIC SUPPLY, LP | PO BOX 630610 | | | | NACOGDOCHES | TX | 75963 | |
| Elliott Equipment Co. | 4000 SE Beiser Drive | | | | Grimes | IA | 50111 | |
| Ellis, Tara | 1219 8th Ave | | | | Manson | IA | 50563 | |
| Ellis, Tara L | 1219 8th Ave | | | | Manson | IA | 50563 | |
| Ellis, Lamont W | 2931 W. Wishart Street | | | | Philadelphia | PA | 19132 | |
| Ellis, Jessica | 454 N 27th St. Unit 3 | | | | Fort Dodge | IA | 50501 | |
| ELLIS, JOHN LEE | 7263 PONY LN. | | | | MARSING | ID | 83639 | |
| Ellis, Joe | 995 E Leighfield Dr | | | | Meridian | ID | 83648-1767 | |
| Ellis, Joseph D | 995 E Leighfield Dr | | | | Meridian | ID | 83646 | |
| e-LocalLink, Inc | 130 East Main Street | | | | Rochester | NY | 14604 | |
| e-LocalLink, Inc | 130 East Main Street | 1st Floor, Granite Building | | | Rochester | NY | 14604 | |
| ELSBREE, LORI | 12650 S W 114TH AVE | | | | MIAMI | FL | 33176 | |
| ELSTON NATIONWIDE CARRIERS | PO BOX 54007 | | | | HURST | TX | 76054 | |
| ELVIA AGUILAR MORA CASTELLON | 1624 CARMEL CIRCLE EAST | | | | UPLAND | CA | 91784 | |
| ELWAY INDUSTRIES INC. | 8339 KEMPWOOD | | | | HOUSTON | TX | 77055 | |
| EMAINT ENTERPRISES LLC | 438 N ELMWOOD ROAD | | | | MARLTON | NJ | 08053 | |
| EMBASSY SUITES ARCADIA | 211 E HUNTINGTON | | | | ARCADIA | CA | 91006 | |
| EMCARE - DFW EMRG PHYS. | PO BOX 13837 | | | | PHILADELPHIA | TX | 19101 | |
| EMD MILLIPORE CORPORATION | 290 CONCORD ROAD | | | | BILLERICA | MA | 01821 | |
| EMEDCO INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| Emedco, Inc | 39209 Treasurey Center | | | | Chicago | IL | 60694-9200 | |
| EMEDCO, INC | PO BOX 369 | | | | BUFFALO | NY | 14240-0369 | |
| EMERALD AUTOMATION LLC | 9228 W CLEARWATER DR | | | | KENNEWICK | WA | 99336 | |
| Emerald Expositions, LLC | 32694 Collection Center Dr. | | | | Chicago | IL | 60693-0326 | |
| Emerald Expositions, LLC | Attn: International Pizza Expo | 32753 Collection Center Drive | | | Chicago | IL | 60693-0327 | |
| EMERALD PERFORMANCE MATERIALS | 3157 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| EMERGENCY ICE | 1200 FT WORTH AVE | | | | DALLAS | TX | 75208 | |
| EMERGENCY SERVICE ASSOCIATES | PO BOX 2283 | | | | MANSFIELD | TX | 76063 | |
| Emery, Joseph | 5953 Abajo Ct. | | | | Rancho Cucamonga | CA | 91737 | |
| EMERY WINSLOW SCALE CO | 73 COGWHEEL LANE | | | | SEYMOUR | CT | 06483 | |
| Emilia Calles Calles | 429 1st Ave SE | | | | Clarion | IA | 50525 | |
| EMKAT | 14216 TWENTY THIRD AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| EMMA CAMPOS | PO BOX 145 | | | | WILDER | ID | 83628 | |
| EMMAUS FOODS LLC | PO BOX 823 | | | | ALBERTVILLE | AL | 35950 | |
| Emmons, Allen | 11243 Highway 60 E | | | | Salt Lick | KY | 40371 | |
| Emmons, Kayla P | 2436 W Hwy 36 | | | | Owingsville | KY | 40360 | |
| Emmons, Barry F | 4936 Southeast hwy 42 | | | | Summerfied | FL | 34491 | |
| EMON SATTERWHITE | 103 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527 | |
| EMOTORWEST.COM SUPERSTORE | 5803 Cleveland Blvd | | | | Caldwell | ID | 83607 | |
| EMPACADORA G.A.B. | Attn: President or General Counsel | 9330 San Mateo Dr | | | LAREDO | TX | 78045 | |
| EMPACADORA G.A.B. | P O BOX 450059 | | | | LAREDO | TX | 78045-0059 | |
| EMPIRE INSTRUMENT CO INC | 646 SOUTH MAIN, #132 | | | | CEDAR CITY | UT | 84720 | |
| Empire Plastics Inc | 4110 N. Potsdam Avenue | | | | Sioux Falls | SD | 57104 | |
| EMPLOYER RESOURCE INSTITUTE | 1819 POLK STREET, #290 | | | | SAN FRANCISCO | CA | 94109 | |
| EMPLOYER RESOURCE INSTITUTE | FILE #74109 | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| EMPLOYERS GROUP SERV CORP | 400 CONTINENTAL BLVD SUITE 300 | | | | EL SEGUNDO | CA | 90245 | |
| EMPLOYERS GROUP SERV CORP | PO BOX 15013 | | | | LOS ANGELES | CA | 90015 | |
| Employers Preferred Insurance Co | PO Box 53089 | | | | Phoenix | AZ | 85072-3089 | |
| EMPLOYMENT DEVELOPMENT DEPT. | PO BOX 826846 | | | | SACRAMENTO | CA | 94246-0001 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| EMPLOYMENT DEVELOPMENT DEPT. | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 | |
| Employment Publishing, Inc. | 175 Strafford Ave., Suite #1 | | | | Wayne | PA | 19087 | |
| Employment Tax Specialists | 2377 Crenshaw Blvd., Ste 160 | | | | Torrance | CA | 90501 | |
| Emptech | 2377 Crenshaw Blvd., Ste 270 | | | | Torrance | CA | 90501 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMR CO | 9100 YELLOW BRICK RD STE H | | | | ROSEDALE | MD | 21237 | |
| EMR Elevator | 2320 Michigan Ct. | | | | Arlington | TX | 76016 | |
| EMR Elevator, Inc. | 2320 Michigan Ct. | | | | Arlington | TX | 76016 | |
| Encinas, Isaiah | 11740 Altamont St | | | | Caldwell | ID | 83605 | |
| ENCLOSUREHUB DIVISION | A SCOTT FETZER COMPANY | PO BOX 5950-N | | | CLEVELAND | OH | 44193 | |
| ENDRESS + HAUSER | P O BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENERGY & ENGINEERING SOLUTIONS | P O BOX 1845 | | | | ROANOKE | TX | 76262 | |
| Enersys Inc | 1604 Solutions Center | | | | Chicago | IL | 60677-1006 | |
| ENGAGE TECHNOLOGIES CORP | 7041 BOONE AVE NORTH | | | | BROOKLYN PARK | MN | 55428 | |
| ENGEL, LARRY | 2469 BROOKGLEN DRIVE | | | | SANDY | UT | 84092 | |
| ENGELKE, AMBER | 8952 RANDOM ROAD | | | | FORT WORTH | TX | 76179 | |
| England, Cassandra Alicia | 611 N 5th St. | | | | Parma | ID | 83660 | |
| England, Christopher Boyd | 8358 Florence Ave | | | | Emmett | ID | 83617 | |
| England Logistics, Inc | PO Box 953776 | | | | St. Louis | MO | 63195-3776 | |
| Englehardt, James B | 91 Hillside Road | | | | Sparta | NJ | 07871 | |
| English, Dominick Deveroe | 3414 Colonial Dr | | | | Forest Hill | TX | 76140 | |
| Englund, Nicole | 333 3rd Ave N | | | | Payette | ID | 83661 | |
| Englund III, Will A | 200 S. Kansas Ave | | | | Fruitland | ID | 83619 | |
| Englund Lim, Charles Dewey | 1313 West 13th Ave | | | | Meridian | ID | 83642 | |
| ENGSTROM BEAN & SEED | 6131 57TH AVE NE | | | | LEEDS | ND | 58346 | |
| ENGSTROM BEAN & SEED INC | 6131 57TH AVE NE | | | | LEEDS | ND | 58346 | |
| Ennis Corp | 415 3rd Ave SW | | | | Clarion | IA | 50525 | |
| Enrico, Clayton J | 6357 Shari Hill Way | | | | Marsing | ID | 83639 | |
| Enriquez, Mark Leland | 1381 San Gabriel Canyon Rd 116 | | | | Azusa | CA | 91702 | |
| Enriquez, Manuel Robert | 21096 E Calora St | | | | Covina | CA | 91724 | |
| ENRIQUEZ, MATTHEW | 517 RUIDOSO | | | | SAGINAW | TX | 76179 | |
| Enriquez Lira, Yesica Y | 1416 Lincoln Ave | | | | Fort Worth | TX | 76164 | |
| Ensight Solution, LLC dba A-ONE MANUFACTURING CO | 597 EVERGREEN ROAD | | | | STRAFFORD | MO | 65757 | |
| Ensight Solutions LLC | A-One Manufacturing; Bridge Machine Co; | 597 Evergreen Road | | | Strafford | MO | 65757 | |
| Ensight Solutions,LLC,dba A-One Manufacturing Co | 549 EVERGREEN RD | | | | STRAFFORD | MO | 65757 | |
| Ensight Solutions/A-One Manufacturing | 549 Evergreen Rd. | | | | Strafford | MO | 65757 | |
| ENSLEY, LYNDEE | 28250 PECKHAM RD | | | | WILDER | ID | 83676 | |
| Ensley, Lyndee L | 28250 Peckham Rd | | | | Wilder | ID | 83676 | |
| ENTERPRISE FOOD PRODUCTS, LLC | 80 RED SCHOOLHOUSE ROAD | UNIT 103 | | | CHESTNUT RIDGE | NY | 10977 | |
| ENTERPRISE FOOD PRODUCTS, LLC | 80 RED SCHOOLHOUSE ROAD | | | | CHESTNUT RIDGE | NY | 10977 | |
| Enterprise Holding, Inc | PO Box 402383 | | | | Atlanta | GA | 30384-2383 | |
| Enterprise Holding, LLC | 600 Coprorate Park Drive | | | | St. Louis | MO | 63105 | |
| Enterprise Holdings, LLC | 600 Corporate Park Drive | | | | St. Louis | MO | 63105 | |
| ENTISYS SOLUTIONS INC | 1855 GATEWAY BLVD  STE 730 | | | | CONCORD | CA | 94520 | |
| ENVIRO-CHEM INC | 1214 E LEXINGTON AVENUE | | | | POMONA | CA | 91766 | |
| ENVIRO-HEALTH TECHNOLOGIES | 4337 OLD WILLIAM PENN HGHWY | | | | MONROEVILLE | PA | 15146 | |
| Enviro-Master Services | P.O. Box 12350 | | | | Charlotte | NC | 28220 | |
| ENVIRONMENTAL MGMT SPEC | 609 EAGLE RD  STE C-31 | | | | CLEVELAND | OH | 44130 | |
| Environmental Mold Solutions, LLC | 553 Maple Ave. | | | | Doylestown | PA | 18901 | |
| Environmental Protection Agency (EPA) | Attn: General Counsel | 1200 Pennsylvania Avenue, N.W. | 2310A | | Washington | DC | 20460 | |
| Environmental Protection Agency, Region 7 | 11201 Renner Blvd. | | | | Lenexa | KS | 66219 | |
| ENVIRONMENTAL TREATMENT SYSTEMS | 4310 MCEVER INDUSTRIAL DR | | | | ACWORTH | GA | 30101 | |
| ENVIRO-PAK | PO BOX 1569 | | | | CLACKAMAS | OR | 97015 | |
| ENVISION IMAGING OF NORTH FORT | P O BOX 974876 | | | | DALLAS | TX | 75397 | |
| ENVRONMENTAL TREATMENT SYSTEMS, INC | 4310 MCEVER INDUSTRIAL DR. | | | | ACWORTH | GA | 30101 | |
| EPI | 16281 FRANKLIN ROAD | | | | NAMPA | ID | 83687 | |
| EPI Labelers | PO Box 73419 | | | | Cleveland | OH | 44193 | |
| EPIC INCORPORATED | 21299 HWY 96 | | | | ASH GROVE | MO | 65604 | |
| EPICURIOUS, INC | 400 E VALLEY RD, STE H | | | | CARBONDALE | CO | 81623 | |
| Epperson, Craig | 2209 Caldwell Blvd #8 | | | | Nampa | ID | 83651 | |
| EPPS AVIATION | 1 AVIATION WAY | | | | ATLANTA | GA | 30341 | |
| Epsilon Technologies Int'l, LLC MoviMED - MoviTHERM | 15540 Rockfield Blvd. | | | | Irvine | CA | 92618 | |
| Epstein, Jay | 4857 Tillinghast Ct. | | | | Mason | OH | 45040 | |
| Equal Employment Opportunity Commission (EEOC) | 131 M Street, NE | | | | Washington | DC | 20507 | |
| E-Quip Mfg. Co., Inc. | 230 Industry Ave | | | | Frankfort | IL | 60423 | |
| EQUIPMENT DEPOT | PO BOX 974287 | | | | DALLAS | TX | 75397 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EQUIPMENT EXCHANGE CO INC | 10042 KEYSTONE DR | | | | LAKE CITY | PA | 16423 | |
| EQUIPMENT EXCHANGE CO OF AMERICA, INC | 10042 KEYSTONE DR | | | | LAKE CITY | PA | 16423 | |
| EQUIPMENT EXCHANGE CO. | 10042 KEYSTONE DRIVE | | | | LAKE CITY | PA | 16423 | |
| ERB GROUP OF COMPANIES | 290 HAMILTON RD | | | | NEW HAMBURG | ON | N3A1A2 | CANADA |
| ERB INTERNATIONAL | 290 HAMILTON RD. | | | | ONTARIO | | N3A 1A2 | CANADA |
| Erbe, Timothy | 3870 Quartzite Ln. | | | | San Bernardino | CA | 92407 | |
| Erbe, James N | 3895 American Elm Rd. | | | | San Bernardino | CA | 92407 | |
| Erbe, Desmond Nathan | Po Box 1524 | | | | Caldwell | ID | 83606 | |
| Erbe, Gabriella Serena | PO BOX 1524 | | | | Caldwell | ID | 83606 | |
| ERI SALARY SURVEYS | 8575 164TH AVE NE STE 100 | | | | REDMOND | WA | 98052 | |
| Eric L. Kohler | DBA...E.L.K Solutions | 1404 W Hiway 24 | | | Wamego | KS | 66547 | |
| ERICE, JUAN | 2405 S W NYE | | | | PENDLETON | OR | 97801 | |
| Erickson, Brandon | 1438 1/2 5th Ave N / | | | | Fort Dodge | IA | 50501 | |
| Erickson, Calvin Jay | 29611 Fisk Rd | | | | Parma | ID | 83660 | |
| Ericson, Denise | 708 E Fisk ave | | | | Parma | ID | 83660 | |
| Ericson, Joseph Leonard | 708 E Fisk Ave | | | | Parma | ID | 83660 | |
| Ericson, Nicholas | 708 E. Fish Ave | | | | Parma | ID | 83660 | |
| Ericson, Brittany Carol | 708 E. Fisk Ave | | | | Parma | ID | 83660 | |
| ERIE INSURANCE GROUP | 4690 MUNSON ST N W | | | | CANTON | OH | 44718 | |
| ERIEZ MANUFACTURING CO. | P O BOX 10608 | | | | ERIE | PA | 16514-0608 | |
| ERIEZ MANUFACTURING COMPANY | 2200 ASBURY ROAD | | | | ERIE | PA | 16506 | |
| Erives, Jose Manuel | 2524 Highcrest Ave | | | | Fort Worth | TX | 76111 | |
| Erives, Elizabeth | 2570 Highcrest Ave | | | | Fort Worth | TX | 76111 | |
| Ernst & Young U.S. LLP | PNC BANK % Ernst & Young US LLP | | | | Chicago | IL | 60677-3007 | |
| Ernst & Young U.S. LLP | PNC BANK % Ernst & Young US LLP | 3712 Solutions Center | | | Chicago | IL | 60677-3007 | |
| ERP LOGIC, LLC | 7301 N. 161, SUITE 210 | | | | IRVING | TX | 75039 | |
| ERP Logic, LLC | 7301 N. State Hwy 161 | Ste# 210 | | | Irving | TX | 75039 | |
| ERP Logic, LLC | 7301 N. State Hwy 161 | | | | Irving | TX | 75039 | |
| ERS LANGUAGE SERVICES INC | PMB #170 | 524  E 3RD STREET S | | | NAMPA | ID | 83651-3720 | |
| ERS LANGUAGE SERVICES INC | PMB #170 | 524 3RD ST S | | | NAMPA | ID | 83651-3720 | |
| Erskine, Kimberly R | 210 W Hazel St | | | | Caldwell | ID | 83605 | |
| Ersland, Ryan | 903 8th Street South | | | | Humboldt | IA | 50548 | |
| ERSTAD ENGINEERING, INC | 3463 OCEAN VIEW BLVD. | | | | GLENDALE | CA | 91208 | |
| Erwin, Cory N | 118 Devon Rd | | | | Owingsville | KY | 40360 | |
| Erwin, Jack A | 43 Mantooth Way | | | | Morehead | KS | 40351 | |
| Erwin, William E | 50 lawson lane | | | | olive hill | KY | 41164 | |
| ES Express | 13555 Main Street | | | | Lemont | IL | 60439 | |
| ESA ANESTH | PO BOX 1108 | | | | LANCASTER | TX | 75146 | |
| Esau Presenda | 1407 6th St N | | | | Fort Dodge | IA | 50501 | |
| Escajeda, Maria Guad | 736 Elsberry Ave. | | | | Valinda | CA | 91744 | |
| Escamilla, Eva C | 1004 Crane Cir | | | | Saginaw | TX | 76131 | |
| Escamilla, Jose C | 3134 Gordon Ave | | | | Fort Worth | TX | 76110 | |
| Escamilla Lopez, Rosantina | 1440 Stafford Dr | | | | Fort Worth | TX | 76134 | |
| E-SCAN IMAGING ASSOCIATES, INC. | 304 E BROAD | | | | MANSFIELD | TX | 76063 | |
| Escarcega, Mario | 5704 Ridge Lane | | | | Fort Worth | TX | 76114 | |
| Escarsega, Reyes | 2103 Gould Ave | | | | Fort Worth | TX | 76164 | |
| ESCO ENTERPRISES | 784 WINDEMERE WAY | | | | KELLER | TX | 76248 | |
| Escobar, Katia Raquel | 212 S Azusa Ave H7 | | | | Azusa | CA | 91702 | |
| Escobar Jr, Ernesto | 977 Valient Ave. | | | | Middleton | ID | 83644 | |
| Escobedo, Santiago | 18 Circle Dr | | | | Fruitland | ID | 83619 | |
| Escobedo, Lucia | 3110 N Crump Street | | | | Fort Worth | TX | 76106 | |
| Escobedo III, Roberto Ramos | 270 W. Concord St | | | | Middleton | ID | 83644 | |
| Escorsega, Reyes | 2103 Gould | | | | Fort Worth | TX | 76164 | |
| Escriba, Amelida | 16603 E Kingsize Dr | | | | Covina | CA | 91722 | |
| Escutia, Elizabeth Villanueva | 103 E Starcher Ave | | | | Parma | ID | 83660 | |
| Escutia, Armando | 20106 Lower Pleasant Ridge Rd | | | | Caldwell | ID | 83607 | |
| Escutia, Daniel | 20106 Lower Pleasant Ridge Rd | #30 | | | Caldwell | ID | 83607 | |
| Escutia, Maria H | PO BOX 2124 | | | | Homedale | ID | 83628 | |
| Escutia-Hurtado, Vilmer | 20106 Lower Pleasant rd | space #30 | | | Greenleaf | ID | 83607 | |
| ESCUTIA-PEREZ, MARIA | 17442 BATT CORNER RD | | | | WILDER | ID | 83676 | |
| Escutia-Perez, Maria I | 17442 Batt Corner Rd | | | | Wilder | ID | 83676 | |
| ESHA RESEARCH | 4747 SKYLINE RD. S. | STE#100 | | | SALEM | OR | 97306 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ESHA RESEARCH INC | 4747 SKYLINE RD. S | | | | SALEM | OR | 97306 | |
| ESHA RESEARCH INC | 4747 SKYLINE RD. S. | STE# 100 | | | SALEM | OR | 97306 | |
| ESKIMO JOE'S | PO Box 729 | | | | Stillwater | OK | 74076-0729 | |
| ESMERALDA RENTERIA | P.O. BOX 1524 | | | | CALDWELL | ID | 83606 | |
| ESP TRANSPORTATION INC. | C/O WELLS FARGO BANK | PO BOX 911494 | | | DENVER | CO | 80291-1494 | |
| Esparza, Jose R | 137 5th St. Hwy 95 | | | | Wilder | ID | 83676 | |
| Esparza, Erika | 3850 Castleman St | | | | Fort Worth | TX | 76119 | |
| Esparza Orona, Jose | 10412 January Circle | | | | Benbrook | TX | 76126 | |
| Espejo, Modesto | 502 1st St NE | | | | Hampton | IA | 50441 | |
| Espejo, Ofelia | 819 W 11th St | | | | Pomona | CA | 91766 | |
| ESPERANZA'S MEXICAN RESTAURANT AND CATERING | 2122 NOTH MAIN STREET | | | | FORT WORTH | TX | 76164-8511 | |
| Espino, Maribel | 5505 Gilbow Ave | | | | River Oaks | TX | 76114 | |
| Espino Vasquez, Angel | 5505 Gilbow Ave | | | | River Oaks | TX | 76114 | |
| Espinosa, Deanna | 1415 E. Maple Apt B | | | | Caldwell | ID | 83605 | |
| Espinosa, Elias Concepcion | 416 Lockwood | | | | Fort Worth | TX | 76108 | |
| Espinosa Adriano, Lorena | 19137 Killian Ave | | | | Rowland Heights | CA | 91748 | |
| Espinosa, Ramiro | 119 1st St. N. | | | | Marsing | ID | 83639 | |
| Espinoza, Lydia A | 14 Emison Ave | | | | Nyssa | OR | 97913 | |
| Espinoza, Frank | 1665 Continental | | | | Fort Worth | TX | 76131 | |
| Espinoza, Hever | 316 Sargent St | | | | Fort Worth | TX | 76103 | |
| Espinoza, Martha | 3702 N Terry St | | | | Fort Worth | TX | 76106 | |
| Espinoza, Jose Aleja | 4809 Settlers Ave. | | | | Caldwell | ID | 83607 | |
| Espinoza, Oscar Alejandro | 615 Homerest ave | | | | Azusa | CA | 91702 | |
| Espinoza, Melchor | 812 Private Rd 4732 | | | | Rhome | TX | 76078 | |
| Espinoza, Nelly | PO Box 594 | | | | Marsing | ID | 83639 | |
| Espinoza-Alba, Osbaldo | 15997 S 10th Ave | | | | Caldwell | ID | 83605 | |
| ESSENTIA PROTEIN SOLUTIONS | 2425 SE OAK TREE COURT | | | | ANKENY | IA | 50021 | |
| Estrada, Robertandrew C | 1008 Everett St Apt 2 | | | | Caldwell | ID | 83605 | |
| Estrada, Raquel | 10239 Oak Bark Lane | | | | Mira Loma | CA | 91752 | |
| ESTRADA, AL | 1120 W FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| Estrada, Maria Ayala | 120 A Ave East | | | | Wilder | ID | 83676 | |
| Estrada, Al | 1256 Tesoro Way | | | | Corona | CA | 92879 | |
| Estrada, Rafael | 128 Madison Spring | | | | Mount Sterling | KY | 40353 | |
| Estrada, Ignacio | 138 S Backton Ave | | | | La Puente | CA | 91744 | |
| Estrada, Israel E | 2518 Red Robin Way | | | | Caldwell | ID | 83605 | |
| Estrada, Jim | 2715 Columbus Ave | | | | Fort Worth | TX | 76164 | |
| Estrada, Lauren | 339 Iron Works Rd | | | | Paris | KY | 40361 | |
| ESTRADA, MARIA | 7035 INGALLS COURT | | | | ARVADA | CO | 80003 | |
| Estrada Morales, Melissa | 4112 Garrison Ave | | | | Fort Worth | TX | 76119 | |
| Estrada, III, Alfonso | 1256 Tesoro Way | | | | Corona | CA | 92879 | |
| Estrada-Hernandez, Carolina | 709 Coopers Ct. | | | | Caldwell | ID | 83605 | |
| Estrada-Osorio, Miguel | 709 Coopers Court | | | | Caldwell | ID | 83605 | |
| ESTRELLA FREIGHT SERVICE | P.O. BOX 608 | | | | CROWLEY | TX | 76036 | |
| ET Trucking Inc | P.O. Box 238 | | | | Casselton | ND | 58012 | |
| Etheridge, Robert L | 28 Rainbow Drive | | | | Humboldt | IA | 50548 | |
| Etheridge, Robert | 805 3rd Ave. N. Apt. 101 | | | | Humboldt | IA | 50548 | |
| ETICON CONSULTANTS LIMITED | 404-1066 SOMERSET ST WEST | | | | ONTARIO | ON | K1Y 4T3 | CANADA |
| Etters, Denise R | 97 Barbara Lynn Dr | | | | Owingsville | KY | 40360 | |
| Eubanks, Christal Dawn | 28 4th St N | | | | Nampa | ID | 83687 | |
| EULESS WRECKER SERVICE | 1201 W EULESS BLVD | | | | EULESS | TX | 76040 | |
| Eurofins Food Chemistry Testing US Inc. | PO Box 11407 Dept 5894 | | | | Birmingham | AL | 35246-5894 | |
| EUROFINS SCIENTIFIC INC | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-1847 | |
| Eurofins Scientific, Inc | PO Box 2153, Dept. 1847 | | | | Birmingham | AL | 35287-1847 | |
| EUROFINS SCIENTIFIC, INC. | 2200 RITTENHOUSE ST., STE. 150 | | | | DES MOINES | IA | 50321-3157 | |
| EUROFINS S-F ANALYTICAL LABORATORIES | 75 REMITTANCE DR. | | | | CHICAGO | IL | 60675-1392 | |
| EUROFINS S-F ANALYTICAL LABORATORIES, INC. | 75 REMITTANCE DR. | | | | CHICAGO | IL | 60675-1392 | |
| EUZKALDUNAK CHARITIES INC | CALDWELL BASQUE | PO BOX 258 | | | HUSTON | ID | 83630-0258 | |
| EUZKALDUNAK CHARITIES INC | CALDWELL BASQUE | | | | HUSTON | ID | 83630-0258 | |
| EVA DELGADO | PO BOX 714 | | | | WILDER | ID | 83676 | |
| EVANGELINA CUEVAS | P.O. BOX 422 | | | | WILDER | ID | 83676 | |
| Evans, Robert Evan | 1776 Taylor Mill Road | | | | Flemingsburg | KY | 41041 | |
| EVANS, JAMES | 5621 VICTORIA PL | | | | FORT WORTH | TX | 76112 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Evans, Dashaun J | 5625 Oakmeadow Dr | Apt 816 | | | Fort Worth | TX | 76132 | |
| Evans, Cherry Tyrone | 6100 Browning Dr | Apt 11306 | | | North Richland Hills | TX | 76180 | |
| Evans, Brenton C | 92 East High Street | | | | Owingsville | KY | 40360 | |
| EVANS EQUIPMENT INC | PO BOX 190133 | | | | BOISE | ID | 83719-0133 | |
| Evans Transportation | 21755 Gateway Road | | | | Brookfield | WI | 53045 | |
| Evanson, Terrance J. | 2220 Trenton Rd. | | | | Asbury | IA | 52002 | |
| EVAPCO | 62140 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| EVAPCO, INC. | P O BOX 630272 | | | | BALTIMORE | MD | 21263-2600 | |
| Eveland, Jered | 408 1st Ave North | | | | Humboldt | IA | 50548 | |
| Evercore Group LLC | P.O. Box 844233 | | | | Boston | MA | 02284 | |
| EVERETT ELLIS | P.O. BOX 190726 | | | | BOISE | ID | 83719-0726 | |
| EVERGREEN ENVIRONMENTAL | P O BOX 839 | | | | CRESTWOOD | KY | 40014 | |
| EVERGREEN OIL INC | DEPT LA 23234 | | | | PASADENA | CA | 91185 | |
| Everman, Christopher L | 104 Slate Ave | | | | Owingsville | KY | 40360 | |
| Everman, Cory L | 116 Fearing Rd | | | | Owingsville | KY | 40360 | |
| Everman, Rachel E | 116 Fearing Rd | | | | Owingsville | KY | 40360 | |
| Everman, Deborah C | 2715 w hwy 36 | | | | owingsville | KY | 40360 | |
| Everman, Trevor B | 290 Riddle Rd | | | | Owingsville | KY | 40360 | |
| Everman, Harmon | 3058 Ridge Rd | | | | Owingsville | KY | 40360 | |
| Everman, Benjamin B | 6107 west hwy 36 | | | | sharpsburg | KY | 40374 | |
| EVERMAN, JAMIE | PO BOX 1293 | | | | OWINGSVILLE | KY | 40360 | |
| EVERSON, TRICIA | 4100 INDIANA AVE | | | | BAKER CITY | OR | 97814 | |
| EVERSON SPICE CO | PO BOX 6311 | | | | LONG BEACH | CA | 90806 | |
| EVERTIS AMERICA | 24100 CHAGRIN BLVD | STE350 | | | BEACHWOOD | OH | 44122 | |
| EVITA'S MEXICAN RESTAURANT | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| EVOLUTION VOLLEYBALL ACADEMY | 3804 Preston Ave | | | | Caldwell | ID | 83605 | |
| EVOQUA WATER TECHNOLOGIES LLC | PO BOX 360766 | | | | PITTSBURGH | PA | 15251-6766 | |
| EWEN, MARIA | 5206 FORZLEY ST | | | | ORLANDO | FL | 32812 | |
| Ewers, Wallace O | 283 Chestnut Lane | | | | Morehead | KY | 40351 | |
| Ewing, Patrick J | 2015 7th Ave No | Apt 13 | | | Humboldt | IA | 50548 | |
| Ewings, Skyler | 318 3rd St | | | | Wilder | ID | 83676 | |
| EXACT SOFTWARE | NORTH AMERICA INC. | 1136 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EXACT SOFTWARE NA LLC | 8800 LYRA DRIVE, SUITE 220 | | | | COLUMBUS | OH | 43240 | |
| EXACT SOFTWARE NORTH AMERICA, INC. | 300 BRICKSTONE SQUARE | | | | ANDOVER | MA | 01810 | |
| EXACT-STROKE INC | 34 STEAMWHISTLE DR | PO BOX 2577 | | | WARMINSTER | PA | 18974 | |
| EXAMINETICS, INC. | PO BOX 410047 | | | | KANSAS CITY | MO | 64141-0047 | |
| EXCLUSIVE CHARTER SERVICES, INC | 3753 JOHN J. MONTGOMERY DR., #20 | | | | SAN DIEGO | CA | 92123 | |
| Exclusive Staffing LLC | PO Box 24636 | | | | Ft Worth | TX | 76124 | |
| EXECUTIVE FLIGHT, INC. | PANGBORN AIRPORT BUS PARK | ONE CAMPBELL PARKWAY | | | EAST WENATCHEE | WA | 98802 | |
| EXECUTIVE LEADERSHIP | %NATIONAL INSTITUTE OF BUSINESS MGMT | CUSTOMER SERVICE CENTER | | | WILLIAMSPORT | PA | 17703-9933 | |
| Executive Technologies Inc | 1523 S Bell Ave. #105 | | | | Ames | IA | 50010 | |
| Executive Technologies Inc | 2000 Pierce Street | | | | Sioux City | IA | 51104 | |
| EXECUTRAIN OF IDAHO | 10051 W EMERALD STREET | | | | BOISE | ID | 83704 | |
| EXEL TRANSPORTATION SERVICES, INC. | 965 RIDGE LAKE BLVD | SUITE 100 | | | MEMPHIS | TN | 38120 | |
| Exhibit Affects, Inc | 1156 W Southern Ave. | Suite #105 | | | Tempe | AZ | 85282 | |
| EXONIC SYSTEMS, LLC | CONSOLIDATED CONTROLS | 149 DELTA DRIVE | | | PITTSBURGH | PA | 15238 | |
| EXPERIS US, INC. | 100 MANPOWER PLACE | | | | MILWAUKEE | WI | 53212 | |
| Experis US, Inc. | 29973 Network Place | | | | Chicago | IL | 60673 | |
| Experis US, LLC | 29973 Network Place | | | | Chicago | IL | 60673-1299 | |
| EXPERT TECHNOLOGY ASSOCIATES | 400 DAVIS DRIVE | SUITE 100 | | | PLYMOUTH MTG | PA | 19462 | |
| Expo Convention Contractors, Inc | 57 NE 179th Street | | | | Miami | FL | 33162-1021 | |
| EXPOR SAN ANTONIO S A DE C V | 500 SUN VALLEY DRIVE | | | | ROSWELL | GA | 30076-5635 | |
| EXPOR SAN ANTONIO S A DE C V | PMB 550 | 10800 Alpharetta Hwy | | | ROSWELL | GA | 30076 | |
| EXPORT PACKERS CO LTD | 107 WALKER DR | | | | BRAMPTON | ON | L6T 5K5 | CANADA |
| EXPORT PACKERS COMPANY LIMITED | 107 WALKER DRIVE | | | | BRAMPTON | ON | L6T 5K5 | Canada |
| Express Business Systems, INC. | 9155 Trade Place | | | | San Diego | CA | 92126 | |
| EXPRESS DENTAL HOLDINGS, LLC | P.O. BOX 824376 | | | | PHILADELPHIA | PA | 19182-2534 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | 9047 KEMP RD | | | | MIDDLETON | ID | 83644 | |
| EXPRESS LOCKSMITH | PO BOX 55391 | | | | HURST | TX | 76054 | |
| EXPRESS MARKETS INC | NW 6454 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6454 | |
| EXPRESS MARKETS INC | NW 6454 | | | | MINNEAPOLIS | MN | 55485-6454 | |
| EXPRESS PERSONNEL SERVICES, INC | PO BOX 730039 | | | | DALLAS | TX | 75373-0039 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESS SERVICES INC | PO BOX 844277 | | | | LOS ANGELES | CA | 90084-4277 | |
| EXPRESS SERVICES, INC. | P.O. BOX 535434 | | | | ATLANTA | GA | 30353-5434 | |
| EXPRESS SERVICES, INC. | PO BOX 841634 | | | | DALLAS | TX | 75284-1634 | |
| Express, Inc. | 9155 Trade Place | | | | San diego | CA | 92126 | |
| Exten Data Solutions | P.O. Box 911453 | | | | Denver | CO | 80291-1453 | |
| EXTENDATA | P.O. Box 911453 | | | | Denver | CO | 80291-1453 | |
| EXTENDATA | PO BOX 911453 | ATTN - AR | | | DENVER | CO | 80291-1453 | |
| Extendata Solutions, LLC | 7399 S. TUCSON WAY | SUITE B-1 | | | CENTENNIAL | CO | 80112 | |
| EXTENDRA SOLUTIONS, LLC | PO BOX 911453 | | | | DENVER | CO | 80291-1453 | |
| Extendra Recruiting | 10375 Saranac Drive | | | | Boise | ID | 83709 | |
| EXTENDRA RECRUITING | 10375 W. SARANAC DR. | | | | BOISE | ID | 83709 | |
| EXTREME EMBROIDERY | 2129 FM 731 | | | | BURLESON | TX | 76028 | |
| EYE & LASER SPECIALISTS OF TEXAS | 510 RANCH TRAIL STE 100 | | | | IRVING | TX | 75063 | |
| EYE SPECIALISTS & LASE CENTER | 370 W HWY 121, SUITE 105 | | | | COPPELL | TX | 75019 | |
| EYEMED VISION CARE | FIDELITY SECURITY LIFE INS/EYE | FSL/EYEMED PREMIUMS | | | CINCINNATI | OH | 45263 | |
| EZ EDGE | 6119 Adams St. | | | | West New York | NJ | 07093 | |
| EZAUTOMATION | AUTOTECH TECHNOLOGIES,  LP | 1102 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| Ezcutia, Amanda | 615 Prince Avenue | | | | Wilder | ID | 83676 | |
| Eze, Celestina A | 7208 Wagonwheel Rd | | | | Fort Worth | TX | 76133 | |
| F&M TRANSPORT INC. | PO BOX 714 | | | | WEST FARGO | ND | 58078 | |
| F. M. LEWIS & CO., INC. | 4304 AIRPORT FREEWAY #104 | | | | FORT WORTH | TX | 76117 | |
| F.B. McINTIRE EQUIPMENT CO. INC. | 3025 S. CRAVENS RD | | | | FORT WORTH | TX | 76119 | |
| F.E.I., INC. | 934 SOUTH 5TH AVENUE | | | | MANSFIELD | TX | 76063 | |
| F.P.E.C. CORPORATION | 13623 PUMICE STREET | | | | SANTA FE SPRINGS | CA | 90670-5105 | |
| F.R. DRAKE COMPANY | 1410 GENICOM DRIVE | | | | WAYNESBORO | VA | 22980 | |
| Fabila, Jennifer Delores | 2604 Wilkinson Ave | | | | Fort Worth | TX | 76103 | |
| FABIOLA DELGADO | 1507 N CATES ST | | | | DECATUR | TX | 76234 | |
| FABRITEX LLC | 15648 DEER RIDGE DR | | | | CONROE | TX | 77306 | |
| Facilitech, Inc dba Business Interiors | 1111 Valley View Lane | | | | Irving | TX | 75061 | |
| FACILITIES PROTECTION SYSTEMS | 1150 CENTRAL AVE, SUITE D | | | | BREA | CA | 92821 | |
| FACILITY SOLUTIONS GROUP, INC | P.O. BOX 952143 | | | | DALLAS | TX | 75395-2143 | |
| Factory Mutual Insurance Company | 270 Central Ave | | | | Johnston | RI | 02919-4923 | |
| Fadeyi, William Lavar | 4320 Jasmine Ln | | | | Mansfield | TX | 76063 | |
| Faegre Baker Daniels LLP | NW 6139 | | | | Minneapolis | MN | 55485-6139 | |
| Faegre Baker Daniels LLP | NW 6139 | PO Box 1450 | | | Minneapolis | MN | 55485-6139 | |
| Fagerness, Mark J | 313 NE 5th St | | | | Pocahontas | IA | 50574 | |
| FAIR TRADE INTERNATIONAL INC. | 107 JOHN STREET | | | | SOUTHPORT | CT | 06890 | |
| Fairbanks Scales, Inc | PO Box 802796 | | | | Kansas City | MO | 64180-2796 | |
| Fairchild, Christopher D | 205 N. Fourth St | apt B | | | Parma | ID | 83660 | |
| Fairman, Robert A | 225 3rd Ave Nw | | | | Fort Dodge | IA | 50501 | |
| Fairman, Robert | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Faith's Test | 123 4th St. | | | | Humboldt | IA | 50548 | |
| FALCO FREIGHT LLC | 13 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| FALCON STAFFING | PO BOX 670744 | | | | DALLAS | TX | 75367 | |
| FALK AND SHARP | 199 S. LOS ROBLES AVE. | SUITE 600 | | | PASADENA | CA | 91101 | |
| FAMILY CONCEPTS LTD | PO BOX 551236 | | | | GASTONIA | NC | 28055-1236 | |
| Family Concepts, LTD | P.O. Box 551236 | | | | Gaastonia | NC | 28055-1236 | |
| Family Connection | PO Box 257 | | | | Mt Sterling | KY | 40353 | |
| FAMILY MEDICAL CLINIC | 222 EAST LOGAN | | | | CALDWELL | ID | 83605 | |
| FAMILY SUPPORT REGISTRY | PO BOX 2171 | CASE#91DR1066 ACCT#03531688 | | | DENVER | CO | 80201-2171 | |
| Fannin, James | 149 Preston Cemetery Rd | | | | Owingsville | KY | 40360 | |
| Fannin, Billy J | 229 Bill Branch Road | | | | Isonville | KY | 41149 | |
| Fannin, Darrell W | 517 Greenbriar Rd. | | | | Olive Hill | KY | 41164 | |
| Fannin, Billy | 7457 S KY 32 | | | | Isonville | KY | 47749 | |
| Fannin, Paul | 7457 S KY 32 | | | | Isonville | KY | 41149 | |
| FANNING, DALE | 502 CHASE AVE | | | | CREIGHTON | NE | 68729 | |
| FANUC ROBOTICS | 28583 Network Place | | | | Chicago | IL | 60673-1285 | |
| FAR WEST CAPITAL | PO BOX 30317 | | | | AUSTIN | TX | 78755 | |
| FARE'S TOOLS WEST INC | PO BOX 1446 | | | | CORONA | CA | 92878 | |
| FARGHER VELASQUEZ CONSTRUCTION | PO BOX 1064 | | | | CALDWELL | ID | 83606 | |
| FARM & RANCH MFG | 688 RED TOP RD | | | | ADRIAN | OR | 97901 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARMER BROTHERS CO. | PO BOX 79705 | | | | CITY OF INDUSTR | CA | 91716 | |
| FARMERS MARKET FORT WORTH INC. | 5507 E. BELKNAP | | | | FORT WORTH | TX | 76117 | |
| FARMERS PROCESING & COLD STORAGE INC. | P.O. BOX 810 | | | | WATSONVILLE | CA | 95077 | |
| FARMLAND FOODS INC | PO BOX 20121 | | | | KANSAS CITY | MO | 64195 | |
| FARR, EDITH | 11906 SE LIEBE ST | | | | PORTLAND | OR | 97266 | |
| Farrens, Justin W | 19650 Fish Rd | | | | Wilder | ID | 83676 | |
| Farris, Brendan | 203 N Water St | | | | Goldfield | IA | 50542 | |
| Farris, Brendan L | 450 N Main | Apt #4 | | | Goldfield | IA | 50542 | |
| Farris, Amber | 6221 flemingsburg road | | | | morehead | KY | 40351 | |
| FARRP | FOOD ALL CONF, U OF NEBR,LINCOLN | % PAT GERGEN | | | LINCOLN | NE | 68583-0955 | |
| FARWEST STEEL CORPORATION | PO BOX 1026 | | | | EUGENE | OR | 97440 | |
| FASE, ROB | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| FAST ACTION RESTORATION | PO BOX 1562 | | | | BURLESON | TX | 76097 | |
| FASTEC SERVICES LLC | PO BOX 14112 | | | | CHARLESTON | SC | 29422 | |
| FASTENAL | 2001 Theurer Blvd. | | | | WINONA | MN | 55987 | |
| FASTENAL | PO BOX 978 | | | | WINONA | MN | 55987 | |
| Fastenal Company | PO Box 978 | | | | Winona | MN | 55987-0978 | |
| FAUCET PARTS STORE | 2500 E RANDOL MILL ROAD | # 101 | | | ARLINGTON | TX | 76011 | |
| Faudere, Danny D | 1307 Tims Drive | | | | Mount Sterling | KY | 40353 | |
| FAULK, TRACY | 624 PINTO LANE | | | | SAGINAW | TX | 76179 | |
| Faulkner, Thomas D | 3028 cane ridge road | | | | paris | KY | 40361 | |
| FAYETTE INDUSTRIAL SANITATION | PO BOX 866 | | | | SOMERVILLE | TN | 38068 | |
| Fayette Janitorial Services, LLC | PO Box 866 | | | | Somerville | TN | 38068 | |
| FBM Holdings, LLC | BLR (Business & Legal Resources | | | | Nashville | TN | 37204-1503 | |
| FBM Holdings, LLC | BLR (Business & Legal Resources | PO Box 41503 | | | Nashville | TN | 37204-1503 | |
| FC 360, INC. | PO BOX 16369 | | | | FORT WORTH | TX | 76162 | |
| FCX Performance, Inc. | P.O. Box 712465 | | | | Cincinnati | OH | 45271-2465 | |
| Feagins, Curtis E | 1122 HWY 801 | apartment 2 | | | morehead | KY | 40351 | |
| FED EX | Attn EFT Dept | 3965 Airways Blvd G-4 | | | Memphis | TN | 38116 | |
| FED EX | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| FED EX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FED EX FREIGHT | 4103 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Federal Express Corp. | P.O. Box 94515 | | | | Palatine | IL | 60094-4515 | |
| Federal Express Corp. | PO 94515 | | | | Palatine | IL | 60094-4515 | |
| Federal Fire Equipment Co | 902 N Federal Ave | | | | Mason City | IA | 50401 | |
| FEDERAL LICENSING, INC | 1588 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| Federal Safety Compliance Center, Inc | 2900 Delk Rd. | Suite 700  # 243 | | | Marietta | GA | 30067 | |
| Federal Safety Compliance Center, Inc | 2900 Delk Rd. | | | | Marietta | GA | 30067 | |
| FEDERAL WAGE & LABOR LAW | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092-4439 | |
| FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDEX CUSTOM CRITICAL | PO BOX 645135 | | | | PITTSBURGH | PA | 15264-5135 | |
| FEDEX FREIGHT | DEPT CH | | | | PALATINE | IL | 60055-0306 | |
| FEDEX Freight | DEPT. CH PO Box 10306 | | | | Palatine | IL | 60055-0306 | |
| FEDEX FREIGHT | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| Fedex Freight Inc | Dept Ch  PO Box 10306 | | | | Palatine | IL | 60055-0306 | |
| FEDEX FREIGHT WEST | DEPT. CH | PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | | | | LAKELAND | FL | 33804-5001 | |
| Fedex Office and Print Services Inc. | PO Box 672085 | | | | Dallas | TX | 75267-2085 | |
| Feedstuffs | 1762 Momentum Place | | | | Chicago | IL | 60689-5317 | |
| FEI COLD STORAGE | 1125 BERRYHILL STREET | | | | HARRISBURG | PA | 17104 | |
| FEI INC | 934 S 5TH AVE | | | | MANSFIELD | TX | 76065 | |
| FELDMEIER EQUIPMENT INC. | 6800 TOWNLINE ROAD | | | | SYRACUSE | NY | 13211 | |
| Feliciano, Karim | 217 No 18th St | | | | Fort Dodge | IA | 50501 | |
| Feliciano, Karim | 954 S 17th St | | | | Fort Dodge | IA | 50501 | |
| Felix Estrada, Gabriela | 6527 Manzanar Ave | | | | Pico Rivera | CA | 90660 | |
| Felix III, Charles | 2901 Erin Avenue | | | | Nampa | ID | 83686 | |
| Felkins, Lisa | 524 Goldenwood Dr. | | | | Hamilton | AL | 35570 | |
| FELLER TRUCKING, INC | 512 NORTH 16TH | | | | CALDWELL | ID | 83605 | |
| FELLER TRUCKING, INC | 512 NORTH 16TH AVE | | | | CALDWELL | ID | 83605 | |
| Feller Trucking, inc. | 512 N. 16th St. | | | | Caldwell | ID | 83605 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Feller Trucking, Inc. | 512 N. 6th St. | | | | Caldwell | ID | 83605 | |
| FELTS, GREGORY | 2314 MORNINGSIDE DRIVE | | | | GRANBURY | TX | 76048 | |
| Fenes, Eric Joseph | 8193 E Colter Bay Dr | | | | Nampa | ID | 83687 | |
| Fennell, Waddell J | 808 Cobbler LN | | | | Mount Sterling | KY | 40353 | |
| Ferguson, Bobbi A | 12 peaceful hollow road | | | | salt lick | KY | 40371 | |
| Ferguson, David S | 129 a sharon rose drive | | | | owingsville | KY | 40360 | |
| Ferguson, Adam C | 1610 east fork road | | | | Means | KY | 40346 | |
| Ferguson, Cody D | 1751 forge hill road | | | | owingsville | KY | 40360 | |
| Ferguson, Joseph P | 2996 Eastburn Avenue | | | | Broomall | PA | 19008 | |
| Ferguson, Taylor L | 132 Ashgrove Dr | | | | MOUNT STERLING | KY | 40353 | |
| Ferguson, Henry E | 4819 State Hwy 705 | | | | West Liberty | KY | 41472 | |
| Ferguson, Braxton S | 6957 KY-172 | | | | West Liberty | KY | 41472 | |
| FERGUSON ENTERPRISES INC | FEI POCATELLO ADMIN #3204 | PO BOX 802806 | | | CHICAGO | IL | 60680-2806 | |
| FERNANDEZ, JESSIE K | 20124 VAN SLYKE RD | | | | GREENLEAF | ID | 83626 | |
| Fernandez, David | 24870 Red Top Rd | | | | Wilder | ID | 83676 | |
| Fernandez, Edwin | 2571 E Elkhart St | | | | Philadelphia | PA | 19134 | |
| Fernandez, Jessica | 2908 Crestway Dr. | | | | Fort Worth | TX | 76244 | |
| Fernandez, Erik I | 523 Everett St | | | | Caldwell | ID | 83605 | |
| Fernandez, Isalyis | 800 NE 4th St | | | | Eagle Grove | IA | 50533 | |
| Fernandez, Isalyis | 800 NE 4th St | | | | Eagle Grove | IA | 50533 | |
| Fernandez Cifuentes, Wendy M | 605 A Prince Ave | | | | Wilder | ID | 83676 | |
| FERNANDO FLORES | 785 LOBO DR | | | | ADRIAN | OR | 97901 | |
| Fernen, Shawn A | 109 S 7th St | | | | Homedale | ID | 83628 | |
| FERNRIDGE | 27 Napier Road, Havelock North | | | | Hawke's Bay | | 4130 | NEW ZEALAND |
| FERNRIDGE | 27 Napier Road, Havelock North | PO Box 8948, Havelock North 41 | | | Hawke's Bay | | | NEW ZEALAND |
| Ferrell, Donald D | 129 Steve Combs Road | | | | Wellington | KY | 40387 | |
| Ferrell, Lisa G | 4082 East HWY 36 | | | | Owingsville | KY | 40360 | |
| FERRITE COMPANY, INC. | 165 LEDGE ST | | | | NASHUA | NH | 03060 | |
| FES INTERNATIONAL, INC. | P.O. BOX 1330 | | | | POMONA | CA | 91766 | |
| FES SYSTEMS INC | PO BOX 13383 | | | | NEWARK | NJ | 07101-3383 | |
| FESTIVITIES | 5724 LOCKE AVE | | | | FORT WORTH | TX | 76107 | |
| Festo Corporation | P.O. Box 1355 | | | | Buffalo | NY | 14240 | |
| Fetters, Dana L | 1104 N A St. | | | | Parma | ID | 83660 | |
| Feucht, Jason | 208 S Wooster | | | | Algona | IA | 50511 | |
| Feury, Nicole Dene | 2105 Chelsea Dr | | | | Fort Worth | TX | 76134 | |
| Fevold, Ladean E | 2556 270th St | | | | Badger | IA | 50516 | |
| Fevold, Ladean | 2556 270th Street | | | | Badger | IA | 50516 | |
| Few, Shawn | 1004 Vineyard Ln. | | | | Aurora | IL | 60502 | |
| FIBERTECH | 11744 BLUE BELL ROAD | | | | ELBERFELD | IN | 47613 | |
| Fidelity Investments Institutional Operations Co. | PO Box 73307 | | | | Chicago | IL | 60673-7307 | |
| Fidelity Security Life Ins. Co | FSL/Eyemed Premiums | | | | Cincinnati | OH | 45263-2530 | |
| Fidelity Security Life Ins. Co | FSL/Eyemed Premiums | P.O. Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| Fields, Philip | 1007 Terrace Drive | | | | Humboldt | IA | 50548 | |
| FIELDS, EUGENIO D. | 111 SIMPLOT BLVD #35 | | | | CALDWELL | ID | 83605 | |
| Fields, Juan Carlos | 145 5th Street | | | | Wilder | ID | 83676 | |
| Fields, William T | 192 Cherry Lane | | | | Salt Lick | KY | 40374 | |
| Fields, Christopher | 412 SE B Ave | | | | Gilmore City | IA | 50541 | |
| Fields, Eugenio D | 417 2nd Street North | | | | Nampa | ID | 83687 | |
| Fields, Christopher L | PO Box 4 | | | | Humboldt | IA | 50548 | |
| Fieler, Jen | 10705 SW 110th Terrace | | | | Miami | FL | 33176 | |
| Fiferlick, Jesse | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Figueredo, Lucio Cesar | 2420 Continental Ave | | | | El Monte | CA | 91733 | |
| Figueroa, Jose A | 3924 Howland St | | | | Philadelphia | PA | 19124 | |
| FIGUEROA, PABLO | 6324 LONGHORN TR | | | | LAKE WORTH | TX | 76135 | |
| Figueroa, Juan | 943 N Azusa Ave | | | | Azusa | CA | 91702 | |
| Fike Corporation | PO Box 1265 | | | | Blue Springs | MO | 64013 | |
| FILGO | P O BOX 565421 | | | | DALLAS | TX | 75356-5421 | |
| Filler, Dan | 701 Keystone Way | | | | Keller | TX | 76248 | |
| FILMX, INC. | LOCK BOX 845702 | | | | BOSTON | MA | 02284-5702 | |
| FILTRATION TECHNOLOGY, INC | 2218 S. CROSSCREEK LN. | | | | BOISE | ID | 83706 | |
| Finch, Hailey N | 139 Cherry Lane | | | | Saltlick | KY | 40371 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Fingert, Jeff | PO Box 1791 | | | | Fraser | CO | 80442 | |
| Finley, Gregory James | 1215 S Garland St | | | | Nampa | ID | 83686 | |
| Finley Fire Equipment Company Inc | 5255 North State Rt 60 NW | | | | McConnelsville | OH | 43756 | |
| Finn, Gabrielle R | 345 Bypass Road | | | | Salt Lick | KY | 40371 | |
| Finney Jr, William | 28565 ID-18 | | | | Parma | ID | 83660 | |
| FIORUCCI FOODS, INC. | PO BOX 631390 | | | | BALTIMORE | MD | 01263-1390 | |
| FIRE & LKIFE SAFETY AMERICA, INC. | 2821 W EULESS BLVD | | | | EULESS | TX | 76040 | |
| FIRE EXTINGUISHER CO INC | PO BOX 1165 | | | | MERIDIAN | ID | 83680 | |
| FIRE KING | 2851 MOMENTUM PLACE | | | | CHICACO | IL | 60689-5328 | |
| FIRE PROTECTION INDUSTRIES INC | 1765 WOODHAVEN DRIVE | | | | BENSALEM | PA | 19020-7107 | |
| FIRE PROTECTION SYSTEM, INC. | 22 Industrial Park Drive | | | | Hendersonville | TN | 37075 | |
| FIRE SAFETY SOLUTIONS, INC. | 3320 TOWERWOOD DR. | | | | FARMERS BRANCH | TX | 75234 | |
| FIRE SENTRY SYSTEMS INC | PO BOX 730 | | | | KUNA | ID | 83634 | |
| FIREMAN'S CONTRACTORS | 9009 WILD HORSE DR. | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| Fireman's Fund Insurance Company | 777 SaN Marin Drive | | | | Novato | CA | 94945 | |
| FIREXPERT, INC | 3460 Sugar Creek Dr | | | | Meridian | ID | 83646 | |
| FIRMENICH INC | ATTN: ACCOUNTS PAYABLE | PO BOX 5880 | | | PRINCETON | NJ | 08543 | |
| FIRMENICH, INC. | PO BOX 7247-8502 | | | | PHILADELPHIA | PA | 19170 | |
| First American Bank | 700 Busse Road | | | | Elk Grove Village | IL | 60007 | |
| FIRST AMERICAN TITLE INS CO | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| FIRST CHOICE INGREDIENTS, INC | N112 W19528 MEQUON ROAD | | | | GERMANTOWN | WI | 53022 | |
| FIRST FRESH FOODS, LLC | 2069 MEMORIAL PARK DR. | | | | GAINESVILLE | GA | 30504 | |
| FIRST GROWTH CAPITAL | C/O:EMPLOYMENT PLUS | 4561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| FIRST GROWTH CAPITAL and | SPENCER REED GROUP LLC | PO BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | |
| First Insurance Funding, A Division of Lake Forest | P.O. Box 7000 | | | | Carol Stream | IL | 60197 | |
| First Interstate BancSystem, Inc | 1070 NW Bond St. | | | | Bend | OR | 97703 | |
| FIRST INTERSTATE BANCSYSTEM, INC. | ATTN: BRIAN BERGLER | 1070 NW BOND STREET, SUITE 203 | | | BEND | OR | 97703 | |
| FIRST INTERSTATE BANCSYSTEM, INC. | ATTN: GENERAL COUNSEL | 401 NORTH 31ST STREET | P.O. BOX 30918 | | BILLINGS | MT | 59116 | |
| FIRSTCLASS FOODS - TROJAN INC | PO BOX 2397 | | | | HAWTHORNE | CA | 90250 | |
| FISCHER, CHERYL | 2219 KNIGHT COURT | | | | SIMI VALLEY | CA | 93065 | |
| Fischer, Brent R | 725 14th Street | | | | Manson | IA | 50563 | |
| Fischetto, Barry | 2223 Edinburgh Ave | | | | Trophy Club | TX | 76262 | |
| FISH WINDOW CLEANING | P O BOX 1965 | | | | FT. WORTH | TX | 76101 | |
| Fishel, Clint C. | 1632 220th St | | | | Humboldt | IA | 50548 | |
| Fisher, Amanda Rachel | 8974 New Castle Dr | | | | Middleton | ID | 83644 | |
| Fisher, Steve | 919 3rd Ave No | | | | Fort Dodge | IA | 50501 | |
| FISHER SCIENTIFIC | 13551 COLLECTIONS CTR. DR. | | | | CHICAGO | IL | 60693 | |
| FISHER SCIENTIFIC | 13551 COLLECTIONS CTR. DR. | ACC # 769272-003 | | | CHICAGO | IL | 60693 | |
| FISHER SCIENTIFIC | ACCT # 025071-001 | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| Fisher Scientific | Acct 375346-001 | 13551 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Fisher Scientific | Acct 375346-001 | | | | Chicago | IL | 60693 | |
| FISHER SCIENTIFIC | C/O BANK OF AMERICA | 13551 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| FISHERS DOCUMENT SYSTEMS INC | 575 E 42ND ST | | | | BOISE | ID | 83714 | |
| FISHER'S TECHNOLOGY | 575 E 42ND ST | | | | BOISE | ID | 83714 | |
| FITCH, ROBERTA | 7281 BUTTE DRIVE | | | | GOLETA | CA | 93117 | |
| FITE, JOHN | 5910 OVERLOOK DRIVE | | | | DALLAS | TX | 75227 | |
| Fitzgerald, Jeffrey D | 115 Ada Street | | | | Thor | IA | 50591 | |
| FIVE STAR CUSTOM FOODS | 3709 E. FIRST STREET | | | | FORT WORTH | TX | 76111 | |
| FKA Construction | 403 Driftwood Road | | | | Boise | ID | 83713 | |
| FKA Construction LLC | 403 Driftwood Rd. | | | | Boise | ID | 83713 | |
| Flamer, James | 119 Hayes Street | | | | Chester | PA | 19013 | |
| Flannery, David K | 90 Cromer Rd | | | | MOREHEAD | KY | 40351 | |
| FLAVOR SOLUTIONS | 14 MOCKINGBIRD ROAD, STE. B | | | | HACKETTSTOWN | NJ | 07840 | |
| FLAVOR SOURCE, INC. | 2360 E. Grande Ave. | | | | Hot Springs | AR | 71901 | |
| FLAVORSEAL, LLC | 35179 AVON COMMERCE PARKWAY | | | | AVON | OH | 44011 | |
| Fleck, Michelle Lilly | 215 W. Arizona Ave | | | | Homedale | ID | 83628 | |
| FLEISCHMANN'S VINEGAR CO INC | 12603 HIDDEN CREEK WAY | SUITE A | | | CERRITOS | CA | 90638 | |
| Flett, Paul | 301 10th St N | | | | Humboldt | IA | 50548 | |
| FLEX XRAY LLC | 98 SAN JACINTO BLVD. | | | | AUSTIN | TX | 78701 | |
| Flexible Benefits | Wellmark Blue Cross & Blue Shield | PO Box 9273 | | | Des Moines | IA | 50306-9273 | |
| FLEXICELL ROBOTIC SOLUTIONS | 10463 WILDEN DR | | | | ASHLAND | VA | 23005 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FLEXICON CORPORATION | 2400 EMRICK BOULEVARD | | | | BETHLEHEM | PA | 18020-8006 | |
| FLEXSPACE 360 LLC | 164 MARKET STREET #236 | | | | CHARLESTON | SC | 29401 | |
| FLEXTECHS LLC | 2539 S FIVE MILE RD | | | | BOISE | ID | 83709 | |
| FLEXXRAY LLC | 1551 HERITAGE PARKWAY #105 | | | | MANSFIELD | TX | 76063 | |
| Flick, John | 5108 BYERS AVE | | | | FORT WORTH | TX | 76107 | |
| FLICK, JULIA | 5108 BYERS AVE | | | | FORT WORTH | TX | 76107 | |
| Flick, Julia A | 5108 Byers Ave. | | | | Fort Worth | TX | 76107 | |
| FLIPCO INC | 6800 SNOWDEN ROAD | | | | FORT WORTH | TX | 76140 | |
| FLO-CONTROL, INC. | 80 CENTER RD | | | | CARTERSVILLE | GA | 30121 | |
| FLOMOTION SYSTEMS INC | 586 N FRENCH RD #6 | | | | BUFFALO | NY | 14228-2103 | |
| Floral Creations | 1204 5th Ave N | | | | Humboldt | IA | 50548 | |
| Florance, Raquel Anastashia | 801 S. Sunglow Lane | apt 202 | | | Nampa | ID | 83686 | |
| Florence, Nathan W | 8405 ky 191 | | | | Campton | KY | 41301 | |
| Flores, Ysenia Nichole | 10001 Lone Eagle Dr | | | | Fort Worth | TX | 76108 | |
| Flores, Veronica | 108 East Elgin Stree | | | | Caldwell | ID | 83605 | |
| Flores, Jose Antonio | 1201 N Sunflower Ave | | | | Covina | CA | 91724 | |
| Flores, Melchor P | 1331 Ave C | | | | Fort Dodge | IA | 50501 | |
| Flores, Melchor | 1331 Avenue C | | | | Fort Dodge | IA | 50501 | |
| Flores, Francisco Jose | 143 5th St | trl 1 | | | Wilder | ID | 83676 | |
| Flores, Marco | 143 5th ST | | | | Wilder | ID | 83676 | |
| Flores, Linda Lopez | 1451 E Sharons Loop | apt 103 | | | Nampa | ID | 83686 | |
| Flores, Alma A | 15815 E. KingsizeDr | | | | covina | CA | 91722 | |
| Flores, Guillermo | 1616 E. Linden | | | | Caldwell | ID | 83605 | |
| Flores, Marco Antonio | 2624 E. Denver Ave | | | | Nampa | ID | 83687 | |
| Flores, Hugo J | 3108 SW 4th Ave | | | | Ontario | OR | 97914 | |
| Flores, Sandie | 311 4th St South | | | | Humboldt | IA | 50548 | |
| FLORES, ALMA | 317 N. SOLDANO ST. | | | | AZUSA | CA | 91702 | |
| Flores, Daniel | 3204 Hale Ave | | | | Fort Worth | TX | 76106 | |
| Flores, Dolores Efrain | 3300 Kimbo Rd | | | | Fort Worth | TX | 76111 | |
| Flores, Elvis | 3508 Ironweed Drive | | | | San Bernardino | CA | 92407 | |
| Flores, Abraham | 3737 S. Main | | | | Fort Worth | TX | 76110 | |
| Flores, Benjamin | 4124 Millet Ave | | | | Fort Worth | TX | 76105 | |
| Flores, Maria Hercilia | 481 Nassau Ave. | | | | Los Angeles | CA | 90063 | |
| Flores, Edgar | 528 N Barbara Ave. | | | | Azusa | CA | 91702 | |
| Flores, Andrew Michael | 5434 N. Calera Ave | | | | Covina | CA | 91722 | |
| Flores, Roberto | 5600 Oakmeadow Drive | Apt 411 | | | Fort Worth | TX | 76132 | |
| FLORES, JOSE | 7659 STATE STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| Flores, Victor L | 8 NW 7th ST | | | | Ontario | OR | 97914 | |
| Flores Ayala, Veronica E | 2720 Watermark Dr | # 924 | | | Fort Worth | TX | 76135 | |
| Flores Correa, Jose C | 23579 Boise River Rd | | | | Caldwell | ID | 83607 | |
| Flores Jr, Jose Antonio | 1316 Selene St | | | | Fort Worth | TX | 76106 | |
| Flores JR, Nicolas | 3716 May St | | | | Fort Worth | TX | 76110 | |
| Flores Perez, Felipe | 20 Smith St | | | | Mt. Sterling | KY | 40353 | |
| Flores Rojas, Edwin Antonio | 1201 N Sunflower Ave | | | | Covina | CA | 91724 | |
| Flores Rojas, Ever Alberto | 1201 N Sunflower Ave | | | | Covina | CA | 91724 | |
| Flores Torres, Nohelia | 906 Elm Ave | apt 76 | | | Nyssa | OR | 97913 | |
| Flores-Nava, Julian | 4717 Ashton | | | | Caldwell | ID | 83605 | |
| FLORIDA A&M TAPE & PACKAGING | 5201 NOB HOLL ROAD | | | | SUNRISE | FL | 33351 | |
| FLORIDA BULK SALES INC | DEPT 10362 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| Florida Department of Revenue | 5050 W Tennessee Street | | | | Tallahassee | FL | 32399-0135 | |
| Florida Department of Revenue | 5050 West Tennesse Street | | | | Tallahassee | FL | 32399 | |
| Florida Department of Revenue | PO Box 6668 | | | | Tallahassee | FL | 32314-6668 | |
| FLORIDA DRIVES AND GEAR MOTORS INC | 4747 N WESTSHORE BLVD | | | | TAMPA | FL | 33614 | |
| Florida Food Products, Inc | PO Box 1300 | | | | Eustis | FL | 32727 | |
| Flowers, Leonard | 210 E Wintergreen Rd | Apt 5204 | | | DeSotot | TX | 75115 | |
| Flowers, Antonio | 3312 Lackland Rd | Apt 57 | | | Fort Worth | TX | 76116 | |
| FLOWERS, ANTONIO | 504 Sansom Blvd. | | | | Saginaw | TX | 76179 | |
| FLOWERS FOODS SPECIALTY GROUP, LLC | PO BOX 102276 | | | | ATLANTA | GA | 30368-2276 | |
| Floyd, Nacole M | 267 E Water Street | | | | Flemingsburg | KY | 41041 | |
| Floyd Valley Hospital | 714 Lincoln St. NE | | | | Le Mars | IA | 51031-9915 | |
| Fluid Line Componets, Inc | 638 South Rochester Road | | | | Clawson | MI | 48017 | |
| Fluid Technologhy Corp | 1631 Ne 55th Avenue | | | | Des Moines | IA | 50313-1638 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| FLUKE ELECTRONICS CORP. | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| FLW, INC. | 5672 BOLSA AVENUE | | | | HUNTINGTON BEACH | CA | 92649 | |
| FLYGARE, JERALD | 122 WEST HAZEL | | | | CALDWELL | ID | 83605 | |
| Flygare, Jerald | 3308 Pluto Circle | | | | Caldwell | ID | 83605 | |
| FMA | 102 Commerce Drive | | | | Montgomeryville | PA | 18936 | |
| FMC FOOD TECH INC | PO BOX 98635 | | | | CHICAGO | IL | 60693-8635 | |
| FMC FOODTECH INC(JBT FOODTECH) | 772967 Solutions Center | | | | CHICAGO | IL | 60667-0267 | |
| Fogg, Aidan Thomas | 221 W. Montana Ave #9 | | | | Homedale | ID | 83628 | |
| Foley & Lardner LLP | 777 East Wisconsin Ave | | | | Milwaukee | WI | 53202-5306 | |
| Foley & Lardner LLP | Attn: Scott Anderson | 777 East Wisconsin Ave | | | Milwaukee | WI | 53202-5306 | |
| Folkers, Dylon L | 404 SE B Ave | | | | Gilmore City | IA | 50541 | |
| Folkerts, Richard E | 1109 Ross Ave | | | | Stratford | IA | 50249 | |
| Fonseca, Stephanie I | 130 Oldfield Trailer Park | | | | Mt sterling | KY | 40353 | |
| Fonseca, Jorge | 604 E. 6th. St. | | | | Ontario | CA | 91764 | |
| Fonseca, Sarai Elizabeth | 605 Prince Ave | | | | Wilder | ID | 83676 | |
| Fonseca, Jose Martin | 990 Margarita Dr #A103 | | | | Corona | CA | 92879 | |
| Fontanez, Eleazar | 120 W Franklin ave | | | | Saginaw | TX | 76179 | |
| FOOD & WINE BOOKS | PO BOX 5040 | ACCT 07109000055949 | | | DES PLAINES | IL | 60017-5040 | |
| FOOD ALLERGY RESEARCH AND RESOURCE PROGRAM (FAARP) | 257 FOOD INDUSTRY COMPLEX | FOOD ALLERGENS WORKSHOP | | | LINCOLN | NE | 68583-0955 | |
| FOOD AND DRINK RESOURCES | 6555 SOUTH KENTON ST. | SUITE 302 | | | CENTENNIAL | CO | 80111 | |
| FOOD AND DRINK RESOURCES | 6555 SOUTH KENTON ST. | | | | CENTENNIAL | CO | 80111 | |
| Food and Drug Administration (FDA) | 10903 New Hampshire Ave | | | | Silver Spring | MD | 20993 | |
| FOOD CONSULTING GROUP, INC. | 195 LA PATERA DR. | | | | CAMARILLO | CA | 93010 | |
| FOOD EQ TECH SERVICES INC | 214 TALQUIN HIDEAWAY RD | | | | QUINCY | FL | 32351 | |
| Food Marketing Institute | 2345 Crystal Drive | 8th Floor | | | Arlington | VA | 22202 | |
| FOOD MARKETING INSTITUTE | 2345 Crystal Drive | | | | Arlington | VA | 22202 | |
| FOOD MATCH, INC | 575 EIGHTH AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10018 | |
| FOOD MATCH, INC. | 575 EIGHTH AVENUE | | | | NEW YORK | NY | 10018 | |
| FOOD MICROBIOLOGICAL LABS | 10653 PROGRESS WAY | | | | CYPRESS | CA | 90630 | |
| FOOD PROCESSING EQUIPMENT CO | 13623 PUMICE STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| Food Safety and Inspection Service (FSIS) | U.S. Department of Agriculture | 1400 Independence Ave., S.W. | | | Washington | DC | 20250-3700 | |
| Food Safety Net Services | PO Box 116438 | | | | Carrollton | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES ARKANSAS, LLC | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES IDAHO, LLC | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES, LTD. | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES-ARIZONA, LLC | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES-CALIFORNIA LP | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES-GEORGIA, LLC | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES-NEBRASKA, LLC | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES-OHIO, LLC | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY NET SERVICES-WISCONSIN, LLC | PO BOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| FOOD SAFETY SOLUTIONS, INC | 10653 PROGRESS WAY | | | | CYPRESS | CA | 90630 | |
| Food Shippers of America Inc. | P.O. Box 776396 | | | | Chicago | IL | 60677 | |
| FOOD SOURCE | 2200 REDBUD BLVD. | | | | MCKINNEY | TX | 75069 | |
| FOOD TECHNOLOGY | 45921 MARIES RD | SUITE 120 | | | STERLING | VA | 21066 | |
| FOODCOM INTERNATIONAL DBA THOMAS FOODS INTERNATIONAL | P.O. Box 780532 | | | | Philadelphia | PA | 19178-0532 | |
| FOODCOMM INTERNATIONAL | 4260 El Camino Real | | | | Palo Alto | CA | 94306 | |
| FOODCOMM INTERNATIONAL | DBA THOMAS FOODS INTL | PO BOX 780532 | | | PHILADELPHIA | PA | 19178-0532 | |
| FOODCOMM INTERNATIONAL | PO BOX 780532 | | | | PHILADELPHIA | PA | 19178-0532 | |
| FOODGUYS | Lock Box 74944 | | | | Cleveland | OH | 44194-4944 | |
| Foodlink Corporation | 14809 Granada Rd | | | | Leawood | KS | 66224 | |
| FOODPRO RECRUITERS INC. | 418 LEGACY RIDGE | | | | SAN ANTONIO | TX | 78260 | |
| Foodresource, LLC | 14000 Jericho Park Road | CBGS 2306 | | | Bowie | MD | 20715 | |
| Foodresource, LLC | 8705 Chestnut Avenue | | | | Bowie | MD | 20720 | |
| FOODTOOLS INC | 315 LAGUNA STREET | | | | SANTA BARBARA | CA | 93101 | |
| FOOTHILL MEDICAL CENTER | 6520 N. IRWINDALE AVE | | | | IRWINDALE | CA | 91702 | |
| FORAN SPICE CO INC | 7616 S 6TH STREET | | | | OAK CREEK | WI | 53154 | |
| Force America Inc. | 501 East Cliff Road, Ste 100 | | | | Burnsville | MN | 55337-1674 | |
| Ford, Kristen Jean | 102 W. California Ave | | | | Homedale | ID | 83628 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, THOMAS | 201 WAGGOMAN RD | | | | FORT WORTH | TX | 76131 | |
| Ford, Linda | 2015 Colorado Ave | | | | Gilmore City | IA | 50541 | |
| Ford, Shane D | 309 North Cadwell Ave. | | | | Eagle Grove | IA | 50533 | |
| Ford, Jamar | 3939 N. Darien St | | | | Philadelphia | PA | 19140 | |
| Ford, Thomas Allen | 5008 Royal Burgess Dr | | | | Fort Worth | TX | 76135 | |
| FORD CREDIT | PO BOX 650575 | | | | Dallas | TX | 75265-0575 | |
| FORD IDAHO CENTER | ATTN: PATRON SEATS | 16114 IDAHO CENTER BLVD SUITE #2 | | | NAMPA | ID | 83687 | |
| Ford-Robinson, Khalia D | 2024 Alanbrooke Dr | | | | Fort Worth | TX | 76140 | |
| FOREMOST STAFFING | P.O. BOX 13188 | | | | MILWAUKEE | WI | 53213-0188 | |
| FORESIGHT AUTOMATION INC. | 3600 NOBLE AVE | SUITE 300 | | | FORT WORTH | TX | 76111 | |
| FOREST RIVER BEAN COMPANY | POST OFFICE BOX 68 | | | | FOREST RIVER | ND | 58233 | |
| Forget-Me- Not Food Marketing | 27W201 Geneva Rd., Suite #256 | | | | Winfield | IL | 60190 | |
| FORKLIFT TRAINING SYSTEMS | 1911 WEST HIGH STREET NE | | | | NEWARK | OH | 43055 | |
| Forkner, Jason A | 216 Smoot Dr | | | | Owingsville | KY | 40360 | |
| FORMAX/PROVISUR TECHNOLOGIES INC | 24558 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| FORMER ASSOCIATES LLC | PO BOX 2447 | | | | GRAND RAPIDS | MI | 49501 | |
| Formers by Ernie INC | 7905 Almeda Genoa Rd | | | | Houston | TX | 77075 | |
| Formers by Ernie INC | 7905 Almeda Genoa Rd Suite B | | | | Houston | TX | 77075 | |
| Formers International, Inc | 3333 Watters Rd | | | | Pasadena | TX | 77502 | |
| Forsyth, Kara A | 9 Prince Edward Street | | | | Coastsville | PA | 19320 | |
| Fort Dodge Ford Lincoln, Inc | Fort Doge Ford Toyota | 2723 5th Ave S | | | Fort Dodge | IA | 50501 | |
| Fort Dodge Hy-Vee Nutrition Services | 115 S 29th Streeet | | | | Fort Dodge | IA | 50501 | |
| Fort Dodge Machine & Supply, Inc | 1824 1st Avenue South | | | | Fort Doge | IA | 50501 | |
| Fort Dodge Softball Association | % Jeremy Werneburg | 212 8th St No | | | Humboldt | IA | 50548 | |
| Fort Dodge Softball Association | Jeremy Werneburg | 212 8th St No | | | Humboldt | IA | 50548 | |
| Fort Dodge Steel, Inc | 15 North 1st Street | | | | Fort Dodge | IA | 50501 | |
| Fort Frenzy | PO Box 1193 | | | | Fort Dodge | IA | 50501 | |
| FORT WORTH ESCROW COMPANY | 777 MAIN STREET | SUITE 1360 | | | FORT WORTH | TX | 76102 | |
| FORT WORTH JANITORIAL SERVICES | 5750 RUFE SNOW DRIVE | SUITE 172 | | | FORT WORTH | TX | 76180 | |
| FORT WORTH PHYSICAL THERAPY | 6407 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76179 | |
| FORT WORTH SURGERY CENTER | 2001 W ROSEDALE | | | | FORT WORTH | TX | 76104 | |
| FORT WORTH VIOLATIONS BUREAU | 1000 THROCKMORTON STR | | | | FORT WORTH | TX | 76102 | |
| Forte, Edward Benedic | 11532 Claridge Dr. | | | | Rancho Cucamonga | CA | 91730 | |
| FORTIFIED DATA CORPORATION | 517 QUAKER MEADOWS LN | | | | FORT MILLS | SC | 29715 | |
| FORTIFIED DATA SERVICES LLC | 517 QUAKER MEADOWS LN | | | | FORT MILLS | SC | 29715 | |
| Fortified Data Services, LLC | PO Box 1051 | | | | Fort Mill | SC | 29716 | |
| Fortino, John | 126 Kildrummy Lane | | | | Austin | TX | 78738 | |
| Fortino, John | 126 Kildrummy Lane | | | | Lakeway | TX | 78738 | |
| Fortino Jr., John M. | 126 Kildrummy Lane | | | | Austin | TX | 78738 | |
| FORTUNE | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| FOSS NORTH AMERICA, INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| FOSS NORTH AMERICAN INC | 3600 Solutions Center | | | | Chicago | IL | 60677-3000 | |
| FOSS North American Inc. | 3006 Solution Center | | | | Chicago | IL | 60677-3000 | |
| Foster, Donald L | 1201 Ely's Branch Rd | | | | OWINGSVILLE | KY | 40360 | |
| Foster, Joshua Samuel | 1704 Dearborn St | | | | Caldwell | ID | 83605 | |
| Foster, John Anthony | 24838 Lower Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| FOSTER, WENDY | 6051 DAVIS BLVD. | BOX 831227 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| FOSTER, WENDY | 6051 DAVIS BLVD. | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| Foster, Jared J | 913 Mortimer Ave | | | | Callendar | IA | 50523 | |
| FOSTER FARMS | ATTN: ACCOUNTS RECEIVABLE | PO BOX 198 | | | LIVINGSTON | CA | 95334-0198 | |
| FOSTER FARMS | P.O. BOX 60000 | FILE NBR 81227 | | | SAN FRANCISCO | CA | 94160-1227 | |
| Foster's Frame & Alignment Inc | 1307 5th Ave N | | | | Humboldt | IA | 50548 | |
| Foth, Diane | 1561 Pine Avenue | | | | Livermore | IA | 50558 | |
| Foth, Diane K | 1561 Pine Avenue | | | | Livermore | IA | 50558 | |
| FOTRONIC CORPORATION | dba TEST EQUIPMT DEPOT | PO BOX 3989 | | | BOSTON | MA | 02241-3989 | |
| Foundation Analytical Laboratory, Inc | 115 East Maple Street | | | | Cherokee | IA | 51012 | |
| FOUR-O-FLUID POWER, INC. | 2300 DELANTE | | | | FORT WORTH | TX | 76117 | |
| Foust, Robert | 560 Kings Hills Blvd. | | | | Pigeon Forge | TN | 37863 | |
| Fouts, Destiny F | 131 W. Oregon Ave | | | | Homedale | ID | 83628 | |
| Fowler, Jeff | 1111 Kenwood place | | | | Fullerton | CA | 92831 | |
| Fowler, Robbie | 207 Rossing Ave | | | | Bode | IA | 50519 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Fowler, Vici | 55042 320th Street | | | | Gilmore City | IA | 50541 | |
| Fox, Devon Paul | 150 Maple Grove Rd | | | | Moorefield | KY | 40311 | |
| FOX, KEISH | 5797 WATSON RD | | | | HILLSBORO | KY | 41049 | |
| Fox, Keisha | 5797 watson rd | | | | hillsboro | KY | 41049 | |
| Fox Rothschild LLP | 2000 Market Street, 20th Floor | | | | Philadelphia | PA | 19103 | |
| Fox Rothschild LLP | Attn: Robert Nagle | 2000 Market Street | 20th Floor | | Philadelphia | PA | 19103 | |
| FOX SCIENTIFIC, INC. | 8221 E FM 917 | | | | ALVARADO | TX | 76009 | |
| FOX SCIENTIFIC, INC. | POST OFFICE BOX 68 | | | | FOREST RIVER | ND | 58233 | |
| Foy, Otis | 214 1/2 N 10th St | | | | Fort Dodge | IA | 50501 | |
| Foy, Demetrius | 311 1st Ave S | | | | Fort Dodge | IA | 50501 | |
| FPEC CORP. OF ARKANSAS | 2216 FORD AVE | | | | SPRINGDALE | AR | 72764 | |
| FPEC CORPORATION dba | FOOD PROCESSING EQUIPMENT CO. | 13623 PUMICE ST. | | | SANTA FE SPRING | CA | 90670-5105 | |
| FPEC CORPORATION dba FOOD PROCESSING EQUIPMENT CO. | 13623 Pumice St. | | | | Santa Fe Springs | CA | 90670-5105 | |
| FPL FOOD LLC | 1301 New Savannah Rd. | | | | Augusta | GA | 30901 | |
| FPL FOOD LLC | Attn: Francois Leger | 1301 New Savannah Road | | | Augusta | GA | 30901 | |
| FPL FOOD LLC | P.O. 930212 | | | | ATLANTA | GA | 31193-0212 | |
| Fraga Unate, Julio C | 1307 Co Rd 1180 | | | | Decatur | TX | 76234 | |
| Frailey, Terry Lee | 204 1/2 3rd St. | PO Box 332 | | | Wilder | ID | 83676 | |
| Frailey, Pamela Dawn | PO Box 332 | | | | Wilder | ID | 83676 | |
| Frain, Thomas | 3124 N 193rd Ave | | | | Elkhorn | NE | 68022 | |
| FRAIN INDUSTRIES INC | 245 E North Avenue | | | | Carol Stream | IL | 60188 | |
| Frain Industries, Inc | 9377 W Grand Avenue | | | | Franklin Park | IL | 60131 | |
| FRAISER TRANSPORT | 8171 EAST EXECUTIVE AVE. | | | | NAMPA | ID | 83687 | |
| Fraley, Kyle D | 1164 Dry Creek Rd | | | | Morehead | KY | 40351 | |
| Fraley, Roger A | 4810 KY 486 | | | | Sandy Hook | KY | 41171 | |
| Fraley, Rebecca | 837 pleasant valley lot#4 | | | | morehead | KY | 40351 | |
| FRAMARX | 3224 BUTLER ST | | | | S CHICAGO HGHTS | IL | 60411 | |
| Frame, Justin L | 1303 E Sumach St | | | | Walla Walla | WA | 99362 | |
| France, Zachary | 4570 three mile road | | | | flemingsburg | KY | 41041 | |
| Frances, Kenneth James | 1317 E Maddox | | | | Fort Worth | TX | 76104 | |
| Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0631 | |
| Francis, Rayla | 582 Peyton Ridge | | | | West Liberty | KY | 41472 | |
| FRANCISCO ALBOR | 124 WYOMING | | | | HOMEDALE | ID | 83628 | |
| FRANCISCO ORTEGA | HERNANDEZ BROWNING & SHOWALTER | 8111 LBJ FREEWAY, SUITE 1065 | | | DALLAS | TX | 75251 | |
| Franco, Nicholas Joshua | 527 N | Hollenbeck Ave. Apt. A | | | Covina | CA | 91723 | |
| Franco Jr, Faustino | 5604 Worthway | | | | Caldwell | ID | 83607 | |
| Frank, Jose Mario | 17048 E. Tudor St. | | | | Covina | CA | 91722 | |
| FRANK AND RANDY'S PORTABLE | WELDING dba | RANDOLF LYNN HOOGENDOORN | | | BUENA PARK | CA | 90621 | |
| Frank McNamara | DBA...Ma'at Foods LLC | 36 Mallard Circle | | | Somers | CT | 06071 | |
| Franklin, Aaron Scott | 237 N Longrifle Dr | | | | Fort Worth | TX | 76108 | |
| Franklin, Lynze | 3327 Nevius Dr. | | | | Lexington | KY | 40513 | |
| Franklin, Lynze R | 353 Glendover Rd | | | | Lexington | KY | 40503 | |
| Franklin, Jaria C | 5428 Elgin St | | | | Fort Worth | TX | 76105 | |
| Franklin, Shelia L | P.O. Box 336 | | | | Salt Lick | KY | 40371 | |
| FRANKLIN BUILDING SUPPLY | 4523 EAST CLEVELAND BLVD | | | | CALDWELL | ID | 83605 | |
| FRANKLIN COVEY | P.O. BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN MAPS | 333 S HENDERSON ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| FRANK'S WELDING | 2123 S CANDLEWOOD DR | | | | NAMPA | ID | 83686 | |
| FRANMAC | 4919 LAMAR AVE. | | | | MISSION | KS | 66202 | |
| FRANMAC | 6405 METCALF AVE ST#503 | | | | SHAWNEE MISSION | KS | 66202 | |
| Franqui-Perez, Joseph Steve | 8651 Sumter Way | | | | Fort Worth | TX | 76244 | |
| FRARY, RENEE | 659 W 5TH AVE | | | | APACHE JUNCTION | AZ | 85220 | |
| FRASIER TRANSPORT, INC | 8171 EAST EXECUTIVE AVE. | | | | NAMPA | ID | 83687 | |
| Frazier, Cody Wayne | 358 W. Idaho St | | | | Blackfoot | ID | 83221 | |
| Frazier & Son, L.P. | dba..Frazier & Son | 101 Longview Street | | | Conroe | TX | 77301 | |
| FRC SYSTEMS INTERNATIONAL, LLC | P.O. BOX 3147 | | | | CUMMING | GA | 30028 | |
| FRED HINES | 1414 NO GRAND AVE, APT 0 | | | | COVINA | CA | 91724 | |
| Fred Pryor Seminars | PO Box 219468 | | | | Kansas City | MO | 64121-9468 | |
| Fredal, Jansen | 867 NW South Shore Drive | | | | Lake Waukomis | MO | 64151 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Fredal, Jansen M | 867 NW South Shore Drive | | | | Lake Waukomis | MO | 64151 | |
| FREDDY GARCIA | 4637 SAUSALITO | | | | ARLINGTON | TX | 76016 | |
| FREDERICK GARCIA | 4637 SAUSALITO DR | | | | ARLINGTON | TX | 76016 | |
| FREDERICK GLOEGE | 1910 WAVERLY CIRCLE | | | | ST CHARLES | IL | 60174 | |
| Fredericksen, Shanda | 3769 Johnson Ave | | | | Gowrie | IA | 50543 | |
| Fredericksen, Shanda M | 3769 Johnson Ave | PO Box 298 | | | Gowrie | IA | 50543 | |
| Frederiksen, Randy | 311 Se 4th Street | | | | Gilmore City | IA | 50541 | |
| Fredin, Ryan J | 512 9th St N | | | | Humboldt | IA | 50548 | |
| Fredin, Ryan | 512 9th Street North | | | | Humboldt | IA | 50548 | |
| FRED'S PREVENTIVE MAINTENANCE | PO BOX 851 | | | | GLENDORA | CA | 91740 | |
| FREEDMAN FOOD SERVICE OF | DALLAS, INC | PO BOX 915116 DEPT 55 | | | DALLAS | TX | 75391-5116 | |
| FREEDMAN-CTI, LLC | 3131 EASTSIDE ST  SUITE 120 | | | | HOUSTON | TX | 77098 | |
| Freeman, Anthony H | 109 Moorsgate | | | | Bensalem | PA | 19020 | |
| Freeman, Delando | 229 Spring Valley Rd | | | | Darby | PA | 19023 | |
| Freeman, Lovetee | 34 Kent Rd | | | | Upper Darby | PA | 19082 | |
| Freeman, Austin C | 699 Story Branch Rd | | | | Hillsboro | KY | 41049 | |
| FREEMAN ELECTRIC COMPANY | P O BOX 79488 | | | | SAGINAW | TX | 76179 | |
| Freese, Jeffrey W | 808 4th Ave North | | | | Humboldt | IA | 50548 | |
| FREEZE PACK LLC | PO BOX 2087 | ATTN: AP | | | PASCO | WA | 99302 | |
| FREEZE PACK LLC | PO BOX 2087 | | | | PASCO | WA | 99302 | |
| Fregoso, Juanita | 4201 Ave N | | | | Fort Worth | TX | 76105 | |
| Frehse, Gene | 902 11th St N | | | | Humboldt | IA | 50548 | |
| Freiburger, Derek | 831 S 18th St | | | | Fort Dodge | IA | 50501 | |
| FREIGHT QUOTE | 1495 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FREIJE-RSC | 11800 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| French, James Patrick | 25194 Shirley Ln | | | | Middleton | ID | 83644 | |
| French, Tim | 406 6th St North | | | | Humboldt | IA | 50548 | |
| FRENCH'S FLAVOR INGRED. | 4455 E MUSTARD WAY | | | | SPRINGFIELD | MO | 65803 | |
| FRESH & WILD | PO BOX 2981 | | | | VANCOUVER | WA | 98668 | |
| FRESH DIRECTIONS INTERNATIONAL | 175 SW 7 ST. SUITE 1505 | | | | MIAMI | FL | 33130 | |
| FRESH GRILL | 316B  E DYER ROAD | | | | SANTA ANA | CA | 92707 | |
| FRESH LOGISTICS LLC | 7200 E BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93307 | |
| FRESH NATURE FOODS, LLC. | 8306 N WALL ST. | | | | SPOKANE | WA | 99201 | |
| FRESHLOC TECHNOLOGIES, INC. | 15443 KNOLL TRAIL | SUITE 100 | | | DALLAS | TX | 75248-3453 | |
| FREY, JERRY | 711 WEST CASINO RD #1B2 | | | | EVERETT | WA | 98204 | |
| Frias, Hugo Alfonso | 4204 Hemphill St | | | | Fort Worth | TX | 76115 | |
| FRICKEY, MATTHEW G | 14456 N VINTAGE WAY | | | | NAMPA | ID | 83687 | |
| FRIEDMAN, WILLIAM | 226 LOCUS AVE | | | | OAK PARK | CA | 91377 | |
| FRIEDMAN, SUDER & COOKE | TINDALL SQUARE WAREHOUSE NO.1 | 604 EAST 4TH STREET, STE 200 | | | FORT WORTH | TX | 76102 | |
| Friedman, Suder, & Cooke | Tindall Square Warehouse No. 1 | 604 East 4th Street, Suite 200 | | | Fort Worth | TX | 76102 | |
| Friesner, Justin Daniel | 25954 Jacks Rd | | | | Parma | ID | 83660 | |
| Friesth, Rodney | 2745 Lone Tree Road | | | | Badger | IA | 50516 | |
| FRISBIE ELECTRIC CO, INC. | 201 PAGE AVE | | | | FORTWORTH | TX | 76110 | |
| Frisbie-Hoadley, Austin-Cruz E | 207 Southeast E Ave | | | | Gilmore City | IA | 50541 | |
| Frith, Jim Dean | 443 Winners Row | | | | Grand Prairie | TX | 75050 | |
| Fritts, Bethanie | 622 Vanlandingham Rd | | | | Salt Lick | KY | 40371 | |
| Fritz, Cory | 1206 So 19th | | | | Fort Dodge | IA | 50501 | |
| Fritz, Cory L | 1206 So 19th St | | | | Fort Dodge | IA | 50501 | |
| Fritz, Zackary W | 265 Cherry Lane | | | | Salt Lick | KY | 40371 | |
| FROELKE, BARBARA | 705 LAKE ST N E | | | | PINE CITY | MN | 55063 | |
| FRONTIER | 180 S. Clinton Ave. 4th Floor | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | P.O. BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 FIELD STREET | | | | ROCHESTER | NY | 14620 | |
| Frontier Communications of Texas | 401 Mettitt 7 | | | | Norwalk | CT | 06851-1000 | |
| FRONTIER COMMUNICATIONS OF TEXAS | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER PAPER AND PACKAGING | 1551 S PERRY RD | | | | PLAINFIELD | IN | 46168 | |
| FRONTIER PERFORMANCE LUB | P O BOX 1777 | | | | LODI | CA | 95241 | |
| Frontmatec | 8301 NW 101 St. | Terrace Ste. #10 | | | Kansas City | MO | 64153 | |
| Frost Brown Todd, LLC | 400 W. Market St. | 32nd Floor | | | Louisville | KY | 40202-3363 | |
| FROST BROWN TODD, LLC | 400 W. Market St. | | | | Louisville | KY | 40202-3363 | |
| Frost Brown Todd, LLC | Attn: Keith Moorman | 400 W. Market St. | 32nd Floor | | Louisville | KY | 40202-3363 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Frost Brown Todd, LLC | P.O. Box 70087 | | | | Louisville | KY | 40240-0087 | |
| FROST PLLC, CPA | 425 W CAPITAL AVE SUITE 3300 | | | | LITTLE ROCK | AR | 72201-9982 | |
| Frostrom, Michael S | 5545 Hwy Spur 95 | | | | Ontario | OR | 97914 | |
| FROZEN HERBS LTD. | 3105 SAPLING DR. | | | | TOANO | VA | 23168 | |
| FRUMENCIO SALINAS III | 720 IRVING | | | | CALDWELL | ID | 83605 | |
| FRY WILLIAMS, INCORPORATED | 6323 DARBY WAY | | | | SPRING | TX | 77389 | |
| Frye, Christopher | 316 W Dewey Ave | | | | Nampa | ID | 83686 | |
| Fryman, Heather D | 9896 Elizaville Road | | | | Ewing | KY | 41039 | |
| FSE INC | 77 RUMFORD AVENUE STE 3 | | | | WALTHAM | MA | 02453 | |
| FSE Inc | Mail Code: 11048 | PO Box 11839 | | | Newark | NJ | 07101-8138 | |
| FSE Inc | Mail Code: 11048 | | | | Newark | NJ | 07101-8138 | |
| FSI INDUSTRIES | PO BOX 72659 | | | | PROVIDENCE | RI | 02907 | |
| FT WORTH WELDERS SUPPLY INC | 501 RIVERSIDE DR | | | | FT WORTH | TX | 76111 | |
| FTI Consulting, Inc | P.O. Box 418178 | | | | Boston | MA | 02241 | |
| FTR PROCESSING EQUIPMENT INC | 2101 Troy Avenue | | | | South El Monte | CA | 91733 | |
| FUCHS NORTH AMERICA,INC | PO BOX 62364 | | | | BALTIMORE | MD | 21264 | |
| Fuentes, Carlos Gobanny | 1408 N Citrus Ave Apt 45 | | | | Covina | CA | 91722 | |
| Fuentes, Andrew Keith | 4819 S. Umatilla Ave | | | | Boise | ID | 83709 | |
| Fuentes, Rosalina | PO BOX 1132 | | | | Parma | ID | 83660 | |
| Fuentes Mendez, Bernardo Rafael | 13820 Ohio St | | | | Baldwin Park | CA | 91706 | |
| Fugate, Richard C | 127 Hope Means Rd | | | | Means | KY | 40346 | |
| Fugate, Jacob L | 257 Satterfield Lane | | | | Owingsville | KY | 40360 | |
| Fugitt, Victoria M | 1785 Mudlick rd | | | | Owingsville | KY | 40360 | |
| Fugitt, Tanner Scott | 91 Hamilton Rd | | | | Morehead | KY | 40351 | |
| Fuhrmann, Tricia | 106 N 10th St. Apt 608 | | | | Fort Dodge | IA | 50501 | |
| Fuhrmann, Tricia | 106 No 10th St | Apt 608 | | | Fort Dodge | IA | 50501 | |
| Fuhrmann, Timothy J | 1630 8th Avenue N. | | | | Fort Dodge | IA | 50501 | |
| Fuhrmann, Timothy | 1630 8th Avenue North | | | | Fort Dodge | IA | 50501 | |
| FULBRIGHT & JAWORSKI L.L.P. | FULBRIGHT TOWER | 1301 MCKINNEY, SUITE 5100 | | | HOUSTON | TX | 77010-3095 | |
| Fuller, Monte W | 1428 9th Avenue N | | | | Fort Dodge | IA | 50501 | |
| Fuller, Monte | 1627 2nd Ave So. Apt. 2 | | | | Fort Dodge | IA | 50501 | |
| Fuller, Ryan A | 1957 White Oak Rd | | | | Owingsville | KY | 40360 | |
| FULLER, SANDRA | 1957 WHITE OAK ROAD | | | | OWINGSVILLE | KY | 40360 | |
| Fuller, Kerissy S | 25487 Don Ln | | | | Parma | ID | 83660 | |
| Fuller Fire and Safety Equipment Inc | 2002 2nd Ave | | | | Columbus | GA | 31901 | |
| Fullwood II, Joseph Milton | 2104 Downey Dr | | | | Fort Worth | TX | 76112 | |
| Fulton, Travis D | 770 Old Midland Trail | | | | salt lick | KY | 40371 | |
| FULTON THERMAL CORP | 972 CENTERVILLE ROAD | | | | PULASKI | NY | 13142 | |
| Funes, Yanira Y | 14603 California Ave | | | | Baldwin Park | CA | 91706 | |
| FUNKE FILTERS INC | PO BOX 30097 | | | | CINCINNATI | OH | 45230 | |
| FURMANITE AMERICA, INC. | PO BOX 674088 | | | | DALLAS | TX | 75267-4088 | |
| Furtner, Randy | 6500 CASTLE PINES RD | | | | FORT WORTH | TX | 76132 | |
| Fuse LLC dba The Buhl Press Inc | 5656 McDermott Dr | | | | Berkeley | IL | 60163 | |
| FUSECO LP | PO BOX 560547 | | | | DALLAS | TX | 75366-0547 | |
| Fusion (formally Birch Communications, Inc.) | 320 Interstate North Parkway, SE | | | | Atlanta | GA | 30339 | |
| Fusion (formally Birch Communications, Inc.) | PO Box 105066 | | | | Atlanta | GA | 30348-5066 | |
| Fusion (formally Birch Communications, Inc.) | PO Box 392193 | | | | Pittsburgh | PA | 15251-9193 | |
| Fusion Tech Integraged Inc | 218 20th Ave | | | | Roseville | IL | 61473 | |
| Fusion Tech Integrated, Inc | 218 20th Avenue | | | | Roseville | IL | 61473 | |
| Future Industrial Chemicals, LLC | PO Box 2636 | | | | Hallandale | FL | 33008 | |
| Futures Consulting LLC | 1211 N. Westshore Blvd. | | | | Tampa | FL | 33607 | |
| Futures Consulting LLC | 1211 N. Westshore Blvd. | Suite 501 | | | Tampa | FL | 33607 | |
| G & A OFFICE CLEANING | ATTN: AMALIA ROBLES | 1512 CRANE CIRCLE | | | SAGINAW | TX | 76131 | |
| G & K SERVICES | PO BOX 677057 | | | | Dallas | TX | 75267 | |
| G & K SERVICES | PO BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| G & R AG PRODUCTS INC | PO BOX 340 | | | | CALDWELL | ID | 83606 | |
| G & T WELDING AND FABRICATION, LLC | 810 N GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011 | |
| G PETER FOOX M.D. | P.O. Box 8795 | | | | TYLER | TX | 75711 | |
| G STEPHON PAYSEUR MD | 5959 HARRY HINES BLVD #312 | | | | DALLAS | TX | 75235 | |
| G&K SERVICES, INC. | 603 AIRLINE DRIVE | | | | COPPELL | TX | 75019 | |
| G&W Construction Co., Inc. | 6730 Flemingsburg Rd | | | | Morehead | KY | 40351 | |
| G.C.A.P. LLC | Garden City Ammonia Program | PO Box 2336 | | | Garden City | KS | 67846 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| G.J. OLNEY, INC. | FOOD PROCESSING MACHINERY | P.O. BOX 280 | | | WESTERNVILLE | NY | 13486 | |
| G.NEIL | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| G.W. TEAL | 18795 Midland Blvd. | | | | Nampa | ID | 83687 | |
| G.W. Teal | 18795 N. Midland | | | | Nampa | ID | 83687 | |
| GA Dept of Revenue - Process Center | PO Box 740397 | | | | Atlanta | GA | 30374-0397 | |
| Gaber, Yasser K | 2920 First Street | | | | Trooper | PA | 19403 | |
| Gabiola, Mark | 20260 Fargo Rd. | | | | Wilder | ID | 83676 | |
| Gabric, Thomas C | 119 Madison Spring | | | | Mount Sterling | KY | 40353 | |
| GABRIC'S FABRICATING | P O BOX 161893 | | | | FT. WORTH | TX | 76161 | |
| Gaddis, Tobey | PO Box 291 | | | | Salt Lick | KY | 40371 | |
| GAIATECH INC | 36005 EAGLE WAY | | | | CHICAGO | IL | 60678-1360 | |
| GAINCO, INC. | PO BOX 375 | | | | Vermilion | OH | 44089 | |
| Gaines, William A | p.o. box 376 | | | | owingsville | KY | 40360 | |
| Gaitan, Paula Alicia | 315 9th Ave N | | | | Nampa | ID | 83687 | |
| GAITER, HATTRICE | 705 SPRINGVALLEY RD  LOT 59 | | | | ATHENS | GA | 30605 | |
| Galabiz, Jose | 1320 Providence Rd | | | | Secane | PA | 19018 | |
| GALAXY INTERNATIONAL INC | PO BOX 765 | | | | INDIANA | PA | 15701 | |
| GALAXY TRANSPORTATION SERVICES | 1960 COOK ROAD | | | | YAKIMA | WA | 98908 | |
| Galco Industrial Electronics | 26010 Pinehurst Dr | | | | Madison heights | MI | 48071 | |
| Galdamez, Jeffery Adalberto | 18710 E. Linfield St. | | | | Azusa | CA | 91702 | |
| Galdamez, Carlos Mancia | 20636 Whittier Dr | | | | Greenleaf | ID | 83626 | |
| Galicia Castro, Armando | 10370 Vernon Ave. Apt #7 | | | | Montclair | CA | 91763 | |
| Galicia De Hoyos, Diana C | 3115 NW 25th St | | | | Fort Worth | TX | 76106 | |
| Galindo, Gerardo | 1702 Rose Lane | | | | Storm Lake | IA | 50588 | |
| Galindo, Gerardo R | 419 W 6th St | | | | Storm Lake | IA | 50588 | |
| Galindo, Jason M. | 5910 N. Glenfinnan Ave. | | | | Azusa | CA | 91702 | |
| GALINDO, JESSE | PO BOX 136831 | | | | LAKE WORTH | TX | 76136 | |
| Galindo Garcia, Jonathan | 2601 Market Ave | | | | Fort Worth | TX | 76164 | |
| GALLAGER, DIANA | 808 E BATES AVE | | | | PARMA | ID | 83660 | |
| Gallagher, Steven Lee | 1409 N 1st Ave | | | | Caldwell | ID | 83605 | |
| Gallagher, Rose M | 186 Ramey Rd | | | | Sharpsburg | KY | 40374 | |
| Gallagher, Tommy L | 34 Ridge Crest Circle | | | | Flemingsburg | KY | 41041 | |
| GALLAGHER BASSETT AMY KILCULLEN | ONE STERLING PLACE | 100 STERLING PARKWAY  SUITE 110 | | | MECHANICSBURG | PA | 17050 | |
| Gallagher Bassett Services Inc | Two Pierce Place | | | | Itasca | IL | 60143-3141 | |
| GALLAGHER BASSETT SERVICES INC. | 1411 OPUS PLACE | SUITE 400 | | | DOWNERS GROVE | IL | 60181 | |
| Gallagher Benefit Services, Inc. | 2850 W. Golf Rd., 5th Floor | | | | Rolling Meadows | IL | 60008 | |
| Gallagher Sales Corp. | 715 Frederick Street | | | | Hanover | PA | 17331 | |
| Gallardo, Vincent | 127 W. Phillips Blvd. 102 | | | | Pomona | CA | 91766 | |
| Gallardo, Gilberto | 2412 Roosevelt Ave | | | | Fort Worth | TX | 76164 | |
| Gallardo, Juan Jose | 2412 Roosevelt Ave | | | | Fort Worth | TX | 76164 | |
| GALLARDO, VICTOR | 704 EAGLE DRIVE | | | | SAGINAW | TX | 76131 | |
| Gallardo Jr, Victor Manuel | 704 Eagle Dr | | | | Saginaw | TX | 76131 | |
| Gallardo Ruiz, Liliana | 5824 Cowden St | | | | Fort Worth | TX | 76114 | |
| Gallegos, Robert | 1231 W Badillo St | | | | Covina | CA | 91722 | |
| Gallegos, Mark B | 188 N W 5th Ave | | | | Ontario | OR | 97914 | |
| Gallegos, Jennifer M | 2401 Warwick Ave | | | | Fort Worth | TX | 76106 | |
| Gallegos, Emma L | 309 E 2nd St | | | | Nyssa | OR | 97913 | |
| Gallegos, Hipolito | 4702 Julie St | | | | Caldwell | ID | 83607 | |
| Galligar, Diana | 28615 hwy 18 | | | | Parma | ID | 83660 | |
| Galloway, Nyasha L | 2201 E Berry St | Apt 1013 | | | Fort Worth | TX | 76119 | |
| GALSON LABORATORIES | PO BOX 8000  DEPT 684 | | | | BUFFALO | NY | 14267 | |
| Galvan, Amy Diane | 137 5th St | | | | Wilder | ID | 83676 | |
| Galvan Aguilar, Luz A | 6313 Suellen Ln | | | | Forest Hill | TX | 76119 | |
| Galvan Vargas, Gerardo | 1515 Illinois ave. | | | | Fort Worth | TX | 76104 | |
| Gama, Isalia | 816 Glenlyn Dr. | | | | Azusa | CA | 91702 | |
| Gamble, Damion | 5614 Shoreline Circle S. | Lot 40 | | | Fort Worth | TX | 76119 | |
| Games, Erik Joel I | 2275 True Ave | | | | Fort Worth | TX | 76114 | |
| Gamez, Miguel | 3801 Lebow Street | | | | Fort Worth | TX | 76106 | |
| Gandara, David Peter | 300 Channing St W | | | | Azusa | CA | 91702 | |
| Ganiyou, Soukoura | 7013 Aberdeen Rd | | | | Upper Darby | PA | 19082 | |
| GANSON ENGINEERING INC | 2901 WEST CLARENDON AVE | | | | PHOENIX | AZ | 85017 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garay Del Valle, Hamilton Alexis | 2521 Railridge Cir N | | | | Fort Worth | TX | 76133 | |
| Garbison, Jonathan Michael | 31254 Pitman Ln | | | | Parma | ID | 83660 | |
| GARBRECHT, AMY | 1700 ROGERS RD APT #465 | | | | FORT WORTH | TX | 76107 | |
| Garcia, Pauline Yvette | 1009 Redding Ct | | | | Saginaw | TX | 76131 | |
| Garcia, Andrew Alain | 1015 Ehrgood Ave | | | | Nyssa | OR | 97913 | |
| Garcia, Ivan | 104 Common Ave. | | | | La Puente | CA | 91744 | |
| Garcia, Michelle | 104 Rona Meki Dr. #6 | | | | Mt. Sterling | KY | 40353 | |
| Garcia, Luis Fernando | 11010 Franklin Dr. | | | | Rancho Cucamonga | CA | 91730 | |
| GARCIA, SHANE | 11112 1/2 ARTHUR | | | | CALDWELL | ID | 80305 | |
| Garcia, Carlos | 115 N 8th St. Apt.#1 | | | | Fort Dodge | IA | 50501 | |
| Garcia, Mercedes Eve | 118 Davis St | apt 102 | | | Nampa | ID | 83651 | |
| Garcia, Benjamin Florentino | 1393 S. Main | | | | Payette | ID | 83661 | |
| Garcia, Alexandra | 140 E. Newburgh St. Apt # 35 | | | | Azusa | CA | 91702 | |
| Garcia, Jose Antonio | 1427 E Harvest Moon St | | | | West Covina | CA | 91792 | |
| Garcia, Gloria | 143 5th St. Sp #11 | | | | Wilder | ID | 83676 | |
| Garcia, Ricky Noel | 1538 W. Ninth St. | | | | Pomona | CA | 91766 | |
| Garcia, Sandra | 17 S. Fouth St. West | | | | Homedale | ID | 83628 | |
| Garcia, Gus | 1709 Otley Ave | | | | Perry | IA | 50220 | |
| Garcia, Esther | 17104 E. Orkney St. | | | | Azusa | CA | 91702 | |
| GARCIA, TERESA | 17104 ORKHEY STREET | | | | AZUSA | CA | 91702 | |
| Garcia, Rodrigo | 1733 Corrin Ave | | | | Blue Mound | TX | 76131 | |
| Garcia, Jose Manuel | 1919 May St | | | | Fort Worth | TX | 76110 | |
| Garcia, Mario | 216 S Grand Ave #28 | | | | Covina | CA | 91724 | |
| Garcia, Ramona | 230 N. Orange Ave. | | | | Azusa | CA | 91702 | |
| Garcia, Kenneth B | 2500 Ryan Ave | | | | Fort Worth | TX | 76110 | |
| Garcia, Maria | 2916 NW 29th St | | | | Fort Worth | TX | 76106 | |
| Garcia, Luis | 2918 Bianco St | | | | Caldwell | ID | 83605 | |
| Garcia, Marcelino | 2967 Gene Ln | | | | Haltom City | TX | 76117 | |
| Garcia, Mariano | 311 4th Street South | | | | Humboldt | IA | 50548 | |
| Garcia, Aaron Manuel | 3289 Arcadia Blvd | | | | Nyssa | OR | 97913 | |
| Garcia, Diana | 3308 Mesquite Rd | | | | Fort Worth | TX | 76111 | |
| Garcia, Marco Antonio | 3308 Roosevelt Ave | | | | Fort Worth | TX | 76106 | |
| Garcia, Rafael | 4506 Hollis St | | | | Haltom City | TX | 76117 | |
| Garcia, Paola Bravo | 50 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Garcia, Rigoberto | 511 1st Ave NE | | | | Clarion | IA | 50525 | |
| Garcia, Maria Adelaida | 5149 N Cranley Ave | | | | Covina | CA | 91722 | |
| Garcia, Luis Francisco Maceda | 518 Elgin st. | | | | caldwell | ID | 83605 | |
| Garcia, Adrian Gabriel | 5618 Forest Hill Drive | | | | Forest Hill | TX | 76119 | |
| Garcia, Marvin J | 602 West Main Street | | | | Morehead | KY | 40351 | |
| GARCIA, JAVIER | 603 E SELWAY | | | | HOMEDALE | ID | 83628 | |
| Garcia, Gisela | 608 C Ave | | | | Wilder | ID | 83676 | |
| Garcia, Maria Elena | 618 Peckham Rd | | | | Wilder | ID | 83676 | |
| Garcia, Orlando Jesus | 652 Condor Dr | | | | Middleton | ID | 83644 | |
| GARCIA, JOSE | 705 BISON WAY | | | | CALDWELL | ID | 80607 | |
| GARCIA, CLAUDIA | 717 SW 4TH ST | | | | ONTARIO | OR | 97914 | |
| Garcia, Miriam Tapia | 73 Gooding Dr | | | | Wilder | ID | 83676 | |
| Garcia, Monica | 750 W San Jose Ave | Apt # U2 | | | Claremont | CA | 91711 | |
| Garcia, Cristian Alexis | 755 SW 19th St | apt 3 | | | Ontario | OR | 97914 | |
| Garcia, Anthony | 800 S. Azusa Ave. # B2 | | | | Azusa | CA | 91702 | |
| Garcia, Elias E | 805 N B St | | | | Parma | ID | 83660 | |
| Garcia, Irma Juarez | 8330 Dutch Lane | | | | Payette | ID | 83661 | |
| Garcia, Francisco | 9000 W. Oakmont Ave | | | | Nampa | ID | 83686 | |
| Garcia, Daniel Esteban | 909 N. Alameda Ave. | | | | Azusa | CA | 91702 | |
| Garcia, Claudia | 911 E Cannon Street | | | | Fort Worth | TX | 76104 | |
| Garcia, Fabian | PO Box 603 | | | | Wilder | ID | 83676 | |
| GARCIA, SANDRA | PO BOX 603 | | | | WILDER | ID | 83676 | |
| Garcia Candia, Moises | 498 West Main St | | | | Mount Sterling | KY | 40353 | |
| Garcia Cerda, Jose | 2901 Grovor Ave | | | | Fort Worth | TX | 76106 | |
| Garcia Colorado, Leonardo | 30 5th St N | | | | Humboldt | IA | 50548 | |
| Garcia Farfan, Pablo Josue | 550 W Duarte Rd RD. #41 | | | | Monrovia | CA | 91016 | |
| Garcia Gallegos, Gabriela G | 1449 Edney St | | | | Fort Worth | TX | 76115 | |
| Garcia Garcia, Veronica | 502 1st Ave NE | | | | Badger | IA | 50516 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Garcia Gomez, Hector Gaudencio | 5824 Cowden St | | | | Fort Worth | TX | 76114 | |
| Garcia Jr, Mauricio | 1761 Spokane St | | | | Modesto | CA | 95358 | |
| Garcia Jr, Adam | 2505 NE 30 St | | | | Fort Worth | TX | 76114 | |
| Garcia Jr., Jose | 705 Bison Way | | | | Caldwell | ID | 83607 | |
| Garcia-Ponce, Mayra B | 716 Marion Dr | | | | Homedale | ID | 83628 | |
| Garcia-Zamora, Angel | 1515 Allgeyer Ave. | | | | South El Monte | CA | 91733 | |
| Gardea, Markos Angel | 1735 Puente Ave SPC. 26 | | | | Baldwin Park | CA | 91706 | |
| Garden City Ammonia Program | PO Box 2336 | 2405 E. Fulton Plz | | | Garden City | KS | 67846 | |
| GARDEN CITY AMMONIA PROGRAM | PO BOX 2336 | | | | Garden City | KS | 67846 | |
| GARDEN CITY COMM COLLEGE - | 801 CAMPUS DR | | | | GARDEN CITY | KS | 67846 | |
| GARDEN CITY COMMUNITY COLLEGE | BUSINESS OFFICE | 801 CAMPUS DRIVE | | | GARDEN CITY | KS | 67846 | |
| GARDEN STATE FREEZERS, INC. | 3 Gateway Blvd. | | | | Pedricktown | NJ | 08067 | |
| GARDEN STATE TRUCKING | PO BOX 429 | | | | MULLICA | NJ | 08062 | |
| Gardner, Kelly | 220 W Montana Ave | apt3 | | | Homedale | ID | 83628 | |
| Gardner, Scott | 395 Silver Lake Dr. | | | | Mount Sterling | KY | 40353 | |
| Gardner, Leslie Scott | 395 silver lake drive | | | | Mt. Sterling | KY | 40353 | |
| GARDNER, SCOTT | 395 SILVERLAKE DR | | | | MT STERLING | KY | 40353 | |
| Gardner, Brandon D | 5500 Wentworth St | | | | Fort Worth | TX | 76132 | |
| Garibay, Angel Gutierrez | 112 E A Ave | | | | Wilder | ID | 83676 | |
| Garibay, Luis A | 227 Well Rd | | | | Marsing | ID | 83639 | |
| Garibay, Ricardo Gregory | 800 S. Azusa Ave. Apt. L1 | | | | Azusa | CA | 91702 | |
| Garibay-Avila, Jonathan | PO BOX 81 | | | | Marsing | ID | 83639 | |
| Garinger, Shane Allen | 1573 Mt. Zion Rd | | | | Harding | PA | 18643 | |
| GARLAND TECHNOLOGY LLC | PO BOX 711 | | | | BUFFALO | NY | 14205 | |
| Garlock, Ashley Varae | 3404 College Ave | | | | Caldwell | ID | 83605 | |
| Garner, Isaiah Timothy | 27999 Old Hwy 30 | | | | Caldwell | ID | 83605 | |
| GARNER INDUSTRIES | PO BOX 29709 | | | | LINCOLN | NE | 68529 | |
| Garrett, Eric | 1338 3rd Ave NW | | | | Fort Dodge | IA | 50501 | |
| GARRETT, RANDAL | 167 APPALACHIAN TRAIL | | | | NEW BRAUNFELS | TX | 78132 | |
| Garrett, Brandon S | 2125 peasticks road | | | | owingsville | KY | 40360 | |
| Garrett, Seth | 342 Ave G | | | | Fort Dodge | IA | 50501 | |
| Garrett, Trevon | 604 S. Magnolia Drive | Apt. 1 | | | Mt. Sterling | KY | 40353 | |
| GARRETT COMMUNICATIONS | 531 N MAYSVILLE ST | | | | MT STERLING | KY | 40353 | |
| GARRITY BLVD. AUTO BODY | 3301 GARRITY BLVD. | | | | NAMPA | ID | 83687 | |
| Garvin, Christopher | 612 N 33rd Street | Apt D | | | Philadelphia | PA | 19104 | |
| Gary L Pedersen | DBA...Auto & Farm Supply Stores | 101 Garfield Street | | | Rolfe | IA | 50581 | |
| GARY L. SNYDER, SR. | EAGLE CARPET CARE SERVICE dba | 3685 HOWELL DRENNEN ROAD | | | MT. STERLING | KY | 40353 | |
| Garza, Tinisha M | 1008 Everett St Apt #2 | | | | Caldwell | ID | 83605 | |
| Garza, Jesus | 103 E. Starcher Ave | | | | Parma | ID | 83660 | |
| Garza, Ricardo | 105 W Broadway St | Apt 11 | | | Eagle Grove | IA | 50533 | |
| Garza, Ricardo | 105 W Brwadway St., Apt 11 | | | | Eagle Grove | IA | 50533 | |
| Garza, Alias R | 11318 W Platte River St | | | | Nampa | ID | 83686 | |
| Garza, Joshua Ian | 1216 Condor Ct | | | | Caldwell | ID | 83607 | |
| Garza, Michael M. | 1315 Uvalde St. | | | | Caldwell | ID | 83605 | |
| Garza, Linda S | 1356 Stephanie Ln | | | | Nampa | ID | 83651 | |
| Garza, Roel | 1505 Sunset Ave | | | | Caldwell | ID | 83605 | |
| GARZA, GINO L | 2601 TWINFLOWER DR. | | | | FORT WORTH | TX | 76244 | |
| Garza, Gino | 2916 Softwood Cir | | | | Fort Worth | TX | 76244 | |
| Garza, Larry Anthony | 3403 Lulu St | | | | Fort Worth | TX | 76106 | |
| Garza, Antonio Dylan | 3974 Elders Ln | | | | Homedale | ID | 83628 | |
| Garza, Ricardo | 603 NE 56th St. Trailer # 16 | | | | Eagle Grove | IA | 50533 | |
| GARZA, GINO L | 908 E FISK AVE | | | | PARMA | ID | 83660 | |
| Garza Jr, Gilbert | 3970 Elders Ln | | | | Homedale | ID | 83628 | |
| Garza-Conaty, Krystal G | 3206 Sage Dr. | | | | Caldwell | ID | 83605 | |
| GAS & ALLOY SUPPLY CO | 1359 MOTOR STREET | | | | DALLAS | TX | 75207 | |
| Gasca, Verenice Aguilar | 617 Fisk E Ave #9 | | | | parma | ID | 83660 | |
| GASHO INCORPORATED | 460 W GAY ST | | | | WEST CHESTER | PA | 19380 | |
| GASKETS, INC. | P O BOX 398 | 301 W HWY 16 | | | RIO | WI | 53960 | |
| Gaspar, Felipe | 216 Hudson Ave #B | | | | Nampa | ID | 83651 | |
| Gaspar, Eric | 216 Hudson Ave Apt B | | | | Nampa | ID | 83651 | |
| Gaspar Cardenas, Crystal Marie | 8th S. 4th St West | | | | Homedale | ID | 83628 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GASPARI, STEVE | 7306 BLACK SWAN PLACE | | | | CARLSBAD | CA | 92011 | |
| Gates, Christian A | 1077 Ridge Rd | | | | Owingsville | KY | 40360 | |
| GATEWAY COLD STORAGE | 140 RYDER LANE | | | | MT STERLING | KY | 40353 | |
| GATEWAY DIAGNOSTIC IMAGING | PO BOX 95383 | | | | Grapevine | TX | 76099 | |
| GATEWAY DIAGNOSTIC IMAGING | PO BOX 974990 | | | | DALLAS | TX | 75397 | |
| GATEWAY DIAGNOSTIC IMAGING, LL | PO Box 95383 | | | | Grapevine | TX | 75397 | |
| GATEWAY PRINTING & SIGNS | PO BOX 947 | | | | MT STERLING | KY | 40353 | |
| GATEWAY RADIO WORKS, INC. | DBA WIVY-FM WKCA-FM WKYN- FM WMST AM&FM | 22 West Main St | | | Mt Sterling | KY | 40353 | |
| GAUPP MEATS INC | PO BOX 21776 | | | | PHILADELPHIA | PA | 19146 | |
| GAUPP MEATS INC | PO BOX 21776 | | | | PHILA | PA | 19146 | |
| Gauthier, Jonathan Martin | 1123 W. Sierra Madre Ave. | Apt. 1 | | | Azusa | CA | 91702 | |
| Gavidia, Ivonne | 3734 Peck Rd #54 | | | | El Monte | CA | 91731 | |
| GAVIOLA, MIKE | 6523 OLD BRUNEAU HIGHWAY | | | | MARSING | ID | 83639 | |
| Gayheart, DeAnna E | 214 Alley Road | | | | Wellington | KY | 40387 | |
| Gayheart, Michael R | 214 Alley Road | | | | Wellington | KY | 40387 | |
| Gaytan Chavez, Arturo | 4719 Erath St | | | | Fort Worth | TX | 76119 | |
| GB INDUSTRIAL SERVICES, INC. | PO BOX 386 | | | | LA HABRA | CA | 90631 | |
| Gboluma, Felecia | 5631 Elliott Street | | | | Philadelphia | PA | 19143 | |
| GCS SERVICE INC | /ECOLAB EQUIPMENT CARE | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| GCS SERVICE, INC. | 24673 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| GCS SERVICE, INC. | PO BOX 64373 | | | | ST PAUL | MN | 55164-0373 | |
| GE CAPITAL | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 | |
| GE CAPITAL | PO BOX 31001-0275 | | | | PASADENA | CA | 91110-0275 | |
| GE CAPITAL | PO BOX 640387 | | | | PITTSBURGH | PA | 15264-0387 | |
| GE CAPITAL | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| GE Capital | PO Box 740441 | | | | Atlanta | GA | 30374-0441 | |
| GE CAPITAL CORPORATION | 4 PARK PLAZA | SUITE 1400 | | | IRVINE | CA | 92614 | |
| GE CAPITAL MARKETS, INC. | 230 SCHILLING CIRCLE | SUITE 300 | | | HUNT VALLEY | MD | 21031 | |
| GEA | PO Box 5155 | | | | Carol Stream | IL | 60197-5155 | |
| GEA Food Solutions North America, Inc | PO Box 5155 | | | | Carol Stream | IL | 60197-5155 | |
| GEA INTEC LLC | 4319 SOUTH ALSTON AVENUE | SUITE 105 | | | DURHAM | NC | 27713-2430 | |
| GEA PROCESS ENGINEERING INC. | PO BOX 13385 | | | | NEWARK | NJ | 07101 | |
| GEA REFRIGERATION NA INC. | 3475 BOARD ROAD | | | | YORK | PA | 17406 | |
| GED'S CARPET & TILE | 2985 S. HWY 360 | | | | GRAND PRAIRIE | TX | 75052 | |
| Gee, Jillian L | 9200 Old US Highway 60 | | | | Morehead | KY | 40351 | |
| GEEP MECHANICAL | 3640 8TH AVE | | | | FORT WORTH | TX | 76110 | |
| GEEP MECHANICAL ENGINEERING | 3640 8TH AVE | | | | FORT WORTH | TX | 76110 | |
| GEM MEAT PACKING CO | 515 E 45TH STR | | | | BOISE | ID | 83714 | |
| GEM STATE COMMUNICATIONS | 1976 CENTURY WAY | | | | BOISE | ID | 83709 | |
| Gem State Oil | 23344 El Camino Place | | | | Middleton | ID | 83644 | |
| GEM STATE STAFFING | MS631106 DEPT 300 | PO BOX 24321 | | | SEATTLE | WA | 98124 | |
| GEM STATE STAFFING | MS631106 DEPT 300 | | | | SEATTLE | WA | 98124 | |
| GEMINI TRAFFIC | PO BOX 279 | | | | WILMER | TX | 75172 | |
| Gemini Traffic Sales Inc. | 36954 Treasury Center | | | | Chicago | IL | 60694-6900 | |
| GEMSTONE FOODS, LLC | PO BOX 85066 | | | | CHICAGO | IL | 60680 | |
| Gene Bergman | 2554 180th Street | | | | Fort Dodge | IA | 50501 | |
| GENEMCO, INC. | 4455 CARTER CREEK PKWY | | | | BRYAN | TX | 77802 | |
| GENERAL ELECTRIC CAPITAL | CORPORATION | PO BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| GENERAL ELECTRIC CAPITAL CORP. | 4 PARK PLAZA SUITE 1400 | ATTN: TARA SCULLY | | | IRVINE | CA | 92614 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4 PARK PLAZA, SUITE 1400 | | | | IRVINE | CA | 92614 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 | | | | BILLINGS | MT | 59107-5713 | |
| GENERAL ELECTRIC CREDIT CORPORATION OF TENNESSEE C/O GENERAL ELECTRIC CAPITAL CORPORATION | 4 PARK PLAZA, SUITE 1400 | | | | IRVINE | CA | 92614 | |
| GENERAL MACHINERY CORP. | GENMAC dba | P.O. BOX 717 | | | SHEBOYGAN | WI | 53082-0717 | |
| GENERAL MAGNAPLATE TEXAS, INC. | 801 AVENUE G EAST | | | | ARLINGTON | TX | 76011 | |
| GENERAL MILLS | PO BOX 120845 | | | | DALLAS | TX | 75312-0845 | |
| General Plastic Extrusions, Inc | 1238 Kasson Drive | | | | Prescott | WI | 54021 | |
| GENERAL PLASTICS MANUFACTURING CO INC | PO BOX 9097 | | | | TACOMA | WA | 98409 | |
| GENERAL WAREHOUSE PRODUCT | 1743 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| GENE'S JANITOR SUPPLY | GENE STEVEN TRIMBLE | 4611 CAMARGO RD | | | MOUNT STERLING | KY | 40353 | |
| GENESIS SYSTEMS, INC. | 1501 10TH STREET | | | | PLANO | TX | 75074 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Genpact (UK) Limited | 66 Buckingham Gate | 4th floor | | | London | LND | SW1E 6AU | United Kingdom |
| Genpact International Inc | 42 Old Ridgebury Rd | | | | Danbury | CT | 06810-5129 | |
| Genpact International Inc | Attn: Heather White | 1155 Avenue of the Americas | 4th Floor | | New York | NY | 10036 | |
| GENPACT INTERNATIONAL, INC. | 42 OLD RIDGEBURY ROAD, THIRD FLOOR | | | | DANBURY | CT | 06810 | |
| GENTLE DENTAL CARE PLLC | 4411 E Flamingo Ave | | | | Nampa | ID | 83687 | |
| Gentry, Tommy | 1114 N C ST | | | | Parma | ID | 83660 | |
| Gentry, Teresa Lynn | 4 Bates Ave | | | | Parma | ID | 83660 | |
| GENTRY, JASON | 6529 LAKE CLIFF DR # 733 | | | | FORT WORTH | TX | 76179 | |
| Geopfert, James D | 1303 9th Ave S | | | | Fort Dodge | IA | 50501 | |
| Geopfert, Marissa S | 3013 9th Ave S | | | | Fort Dodge | IA | 50501 | |
| Geopfert, David M | 314 2nd St NW | | | | Fort Dodge | IA | 50501 | |
| George, Anthony J | 7042 Opaline Rd | | | | Melba | ID | 83641 | |
| GEORGE B STONE LLC | PO BOX 219 | | | | SHARPSBURG | KY | 40374 | |
| GEORGE T. HALL CO., INC. | P.O. BOX 25269 | | | | ANAHEIM | CA | 92825 | |
| Georgia Department of Revenue | 1800 Century Blvd. NE | | | | Atlanta | GA | 30345 | |
| Georgia Department of Revenue | Processing Center | PO Box 740320 | | | Atlanta | GA | 30374-0320 | |
| Georgia Department of Revenue | Processing Center | | | | Atlanta | GA | 30374-0317 | |
| Georgia Department of Revenue | Taxpayer Services Division | PO Box 740321 | | | Atlanta | GA | 30374-0231 | |
| GEORGIA DEPT OF REV | TAXPAYER SERVICES DIVISION | PO Box 740321 | | | ATLANTA | GA | 30374-0321 | |
| Georgia Dept. of Revenue | Taxpayer Services Division | P.O. Box 740321 | | | Atlanta | GA | 30374-0321 | |
| Georgio's Marketing Co-op Inc. | 23366 Commerce Park | | | | Beachwood | OH | 44122 | |
| Georgio's Marketing Co-op Inc. | 23366 Commerce Park | Suite 102-B | | | Beachwood | OH | 44122 | |
| GERARD, SUSAN | 3340 S MALAD DR. | | | | NAMPA | ID | 83686 | |
| GERARDO OCAMPO MAYA | PO BOX 714 | | | | WILDER | ID | 83676 | |
| Gering & Son | 522 S. Robinson Blvd. | | | | Nampa | ID | 83867 | |
| GERSON ESPINDOLA | PO BOX 69503 | | | | LOS ANGELES | CA | 90069 | |
| GetGo, Inc. | 7414 Hollister Ave | | | | Goleta | CA | 93117 | |
| GETINGE USA | 1265 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| GETINGE USA INC | 1777 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| GGC TRUCKING INC | PO BOX 418 | | | | HOMEDALE | ID | 83628 | |
| Gibbs, Robert D | 3136 pendelton branch road | | | | salt lick | KY | 40371 | |
| Gibbs, Michael Keon | 6800 High Tower St | | | | Fort Worth | TX | 76112 | |
| Gibbs, Tracy | 7063 East Hwy 36 | | | | Preston | ID | 83243 | |
| Gibbs, Pierce W | 9499 stull town road | | | | owingsville | KY | 40360 | |
| GIBRALTAR FINANCIAL | GENERAL ENVIRONMENTAL INC | PO BOX 66 | | | DEERFIELD | IL | 60015-0066 | |
| Gibson, Gregory Allen | 116 Joliet | | | | Caldwell | ID | 83605 | |
| Gibson, Jordan Alexander | 116 Joliet St | | | | Caldwell | ID | 83605 | |
| GIBSON, PHILLIP | 1573 TIMBER CREEK DR | | | | SAN JOSE | CA | 95131 | |
| Gibson, Chad | 3293 Purdom Ln | | | | Homedale | ID | 83628 | |
| Gibson, Austin R | 5659 KY-36 | | | | Olympia | KY | 40358 | |
| Gibson Transportation Inc. | 314 8th Street | | | | Sioux Rapids | IA | 50585 | |
| Gibson Transportation Inc. | 314 8th Street | PO Box 74 | | | Sioux Rapids | IA | 50585 | |
| GIBSON, DUNN & CRUTCHER LLP | PO BOX 840723 | | | | LOS ANGELES | CA | 90084-0723 | |
| GIC SUPPLY | 5602 West Jefferson Pike | | | | MURFREESBORO | TN | 37129 | |
| GIESE, DOUG | 531 BUSH ST | | | | CENTRAL POINT | OR | 97502 | |
| Gigoux, Justin Allen | 16867 Portner Rd | | | | Nampa | ID | 83651 | |
| Gilbert, Dylon Ryan | 1872 Vanderdasson Rd | | | | Emmett | ID | 83617 | |
| Gilbert, Mari Cruz Gabriella | 509 B Ave | | | | Wilder | ID | 83676 | |
| Gilbert, Eva N | 70 Blue Hall Ave | | | | Olive Hill | KY | 41164 | |
| GILBERT G. FRYLUND, P.E. | 7 WAINWRIGHT RD. | UNIT 29 | | | WINCHESTER | MA | 01890 | |
| Gilde, Katherine | 1133 Vermilion Drive | | | | Lake Worth | FL | 33461 | |
| Gilde, Katherine E | 1133 Vermilion Drive | | | | Lake Worth | FL | 33461 | |
| GILL, DON | 208 HILLVIEW | | | | HURST | TX | 76054 | |
| GILL, DONALD C. | 208 HILLVIEW DRIVE | | | | HURST | TX | 76054 | |
| GILLCO INGREDIENTS | 1701 LA COSTA MEADOWS DRIVE | | | | SAN MARCOS | CA | 92078-5105 | |
| GILLETTE, JAMES | 27308 ROSWELL RD | | | | PARMA | ID | 83660 | |
| Gillette, James B. | 27308 Roswell Rd. | | | | Parma | ID | 83660 | |
| Gilley, Justin L | 2239 Tinsley Eversole Road | | | | Frenchburg | KY | 40371 | |
| Gilliam, George | 325 Lyons Ave. | | | | morehead | KY | 40351 | |
| Gilliland, David | 2936 8th Ave So | | | | Fort Dodge | IA | 50501 | |
| Gilliland, David | 2936 8th Ave South | | | | Fort Dodge | IA | 50501 | |
| GILMAN, TONYA | 6 CHAMPLIN ST | | | | PLATTSBURGH | NY | 12901 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GILTNER, INC PROGRESSIVE LOGISTICS | 980 W. MAIN ST. | | | | JEROME | ID | 83338 | |
| Giltner, Inc. (Progressive Logistics) | P.O. Box 150 | | | | Jerome | ID | 83338 | |
| Giltner, Inc. Progressive Logistics Inc. | 980 B W. Main St. | | | | Jerome | ID | 83338 | |
| GINA GALVIN AND ASSOC | 31654 RANCHO VIEJO RD | SUITE G | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Ginter, Stephen D | 125 Power Branch Rd | | | | Owingsville | KY | 40360 | |
| GINTER, FARRAH | 3419 E HWY 36 | | | | OWINGSVILLE | KY | 40360 | |
| Ginter, Adrienne | 3419 East Highway 36 | | | | Owingsville | KY | 40360 | |
| GINTER, DANNY | 3419 EAST HWY 36 | | | | OWINGSVILLE | KY | 40360 | |
| GIORDANO, JASON | 8330 CHENEY RIDGE RD #432 | | | | LINCOLN | NE | 68516 | |
| Girouard Jr, Richard Louis | 51 E Blue Heron Ln | apt A202 | | | Meridian | ID | 83646 | |
| Gislason & Hunter LLP | Attn: David Nelmark | 666 Walnut St., Suite 1710 | | | Des Moines | IA | 50309 | |
| Gislason & Hunter LLP | Financial Department | 2700 S Broadway, PO Box 458 | | | New Ulm | MN | 56073-0458 | |
| GIVAUDAN - SILVERTON | PO BOX 157 | 1702 ESKA WAY | | | SILVERTON | OR | 97381 | |
| GIVAUDAN FLAVORS CORP | BANK ONE LOCKBOX # 73759 | | | | CHICAGO | IL | 60661 | |
| GIVAUDAN FLAVORS CORP | DEPT 2578 | | | | CAROL STREAM | IL | 60132 | |
| Givaudan Flavors Corporation | 1199 Edison Ave. | | | | Cincinnati | OH | 45216 | |
| GIX LOGISTICS INC | 432 S. STUHR ROAD | P.O. BOX 1845 | | | GRAND ISLAND | NE | 68802-1845 | |
| GIX LOGISTICS INC | PO BOX 1845 | 432 S STUHR RD | | | GRAND ISLAND | NE | 68802-1845 | |
| GKD-USA | 825 Chesapeake Dr. | | | | Cambridge | MD | 21613 | |
| GKD-USA, INC | 825 CHESAPEAKE DRIVE | | | | CAMBRIDGE | MD | 21613 | |
| GL SEAMAN AND CO. | 4201 INTERNATIONAL PKWY. | | | | CARROLLTON | TX | 75007-1911 | |
| GLACIER SALES | PO BOX 2646 | | | | YAKIMA | WA | 98907 | |
| Gladbach, David Andrew | 1006 Leslie Ct | | | | Arlington | TX | 76012 | |
| GLADBACH, DAVID | 1006 LESLIE CT. | | | | ARLINGTON | TX | 76012 | |
| Gladden, Renair T | 1342 Arch Street | | | | Norristown | PA | 19601 | |
| Gladys DeAugustineo | 25299 Homedale Rd. | | | | Wilder | ID | 83676 | |
| Glancy, Robert | 1292 Holly Point Rd. | | | | Virginia Beach | VA | 23454 | |
| Glanzman, Hailey | 30503 Pet Ln | | | | Parma | ID | 83660 | |
| Glass, Robert D | 239 crest view | | | | flemingsburg | KY | 41041 | |
| GLATTE INC. | 7150 HART STREET A-1 | | | | MENTOR | OH | 44060 | |
| GLENDA LAW | 5025 LINCOLN OAKS DR S #1501 | | | | FORT WORTH | TX | 76132 | |
| Glenn, Jimmy | 361 Heirloom Dr | | | | Fort Worth | TX | 76134 | |
| GLOBAL EQUIPMENT | PO BOX 905713 | | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL EQUIPMENT CO. | 2505 Mill Center Pkwy | | | | Buford | GA | 60518 | |
| GLOBAL EQUIPMENT CO. | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| Global Equipment Co., Inc | 4195558 | 29833 NetWork Place | | | Chicago | IL | 60673-1298 | |
| Global Equipment Co., Inc | 29833 NetWork Place | | | | Chicago | IL | 60673-1298 | |
| GLOBAL EQUIPMENT COMPANY | P.O. BOX 905713 | | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL EXPERIENCE SPECIALISTS INC | BANK OF AMERICA | PO BOX 96174 | | | CHICAGO | IL | 60693 | |
| GLOBAL FINANCIAL SERVICES | P. O. BOX 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| Global Industrial.Com | 11 Harbor Park Dr. | | | | Port Washington | NY | 11050 | |
| GLOBAL ONE COMMUNICATIONS | 1663 HICKORY DRIVE | SUITE E | | | FORT WORTH | TX | 76117 | |
| GLOBAL PRODUCTS LLC | PO BOX 218 | | | | FEASTERVILLE | PA | 19053 | |
| Global Recruiters of Medina | % Global Recruiters Network, Inc | PO Box 2165 | | | Bedford Park | IL | 60499-216 | |
| Global Recruiters of Medina | Global Recruiters Network, Inc | PO Box 2165 | | | Bedford Park | IL | 60499-2165 | |
| GLOBAL TOWING INC | PO BOX 1431 | | | | BALDWIN PARK | CA | 91706 | |
| Global Trading Enterprises, LLC | 504 Sharptown Rd. | | | | Swedesboro | NJ | 08081 | |
| GLOBALREHAB | PO BOX 677466 | | | | Dallas | TX | 75267 | |
| GLOBALSTAR USA | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 | |
| GLORY ENTERPRISES INC | 2211 WATERWHEEL ROAD | | | | EMMETT | ID | 83617 | |
| GLOSSUP, DEREK | 3700 Bigleaf | | | | FORT WORTH | TX | 76137 | |
| Glossup, Derek | 3700 BIGLEAF LN | | | | FORT WORTH | TX | 76137 | |
| Gloucester Terminals, LLC | PO Box 560 | | | | Gloucester City | NJ | 08030-0560 | |
| Glover, Tasha | 19750 KY-59 | | | | Vanceburg | KY | 41179 | |
| Glover, Kenneth D | 45 Spring St. South | | | | Morehead | KY | 40351 | |
| Glover, John C | 50 Rose Rd | #26 A | | | Clearfield | KY | 40313 | |
| GLOVER RUBBER STAMP & CRAFTS | 1015 GOODNIGHT BLVD. | | | | WILLS POINT | TX | 75169 | |
| GLOVER RUBBER STAMP CORPORATION | 10101 GARLAND ROAD | | | | DALLAS | TX | 75218 | |
| GLOVERS GLASS AND LOCK INC | P O BOX 1182 | | | | MOREHEAD | KY | 40351 | |
| GMPCS PERSONAL COMMUNICATIONS, INC. | P.O. BOX 864356 | | | | ORLANDO | FL | 32886-4356 | |
| Godfathers | 1619 230th Street | | | | Humboldt | IA | 50548 | |
| GODFREY PROPANE CO. | 2947 W DIVISION ST. | | | | ARLINGTON | TX | 76012 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Godinez, Limber Solis | 2819 S Georgia Ave #24 | | | | Caldwell | ID | 83605 | |
| Godinez Orozco, Rubelsi | 2819 S. Georgia Ave Trialer 25 | | | | Caldwell | ID | 83605 | |
| Godsill, Shaun C | 2709 Wildwood Cir | | | | Caldwell | ID | 83605 | |
| Golangco, Jeff | 155 SPINKS CANYON RD | | | | DUARTE | CA | 91008 | |
| GOLANGCO, JEFFREY N. | 155 SPINKS CANYON RD | | | | DUARTE | CA | 91008 | |
| GOLD COAST INGREDIENTS | P.O. BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| GOLD COAST INGREDIENTS, INC. | P.O. BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| GOLD KIST INC | C/O PILGRIM'S PRIDE CORP. | PO BOX 911709 | | | DALLAS | TX | 75391-1709 | |
| GOLD KIST, INC. | P.O. BOX 116223 | | | | ATLANTA | GA | 30368-6223 | |
| GOLD TRANSPORTATION SERV | 823 BLAINE STREET | | | | CALDWELL | ID | 83605 | |
| GOLDEN CORRAL | 2820 I-20 WEST | | | | GRAND PRAIRIE | TX | 75052 | |
| Golden Corral Convention | The Core Group, Inc | 605 Willard Place | | | Raleigh | NC | 27603 | |
| GOLDEN GATE HIGHWAY DISTRICT | 500 GOLDEN GATE AVE | | | | WILDER | ID | 83676 | |
| Goldfield Access Network | 536 North Main | | | | Goldfield | IA | 50542 | |
| Goldfield Access Network | 536 North Main | PO Box 67 | | | Goldfield | IA | 50542 | |
| Goldie, Daniel | 2250 Wyoming Rd. | | | | Owingsville | KY | 40360 | |
| GOLDMAN SACHS & CO | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| GOLDMAN SACHS LENDING PARTNERS LLC, AS COLLATERAL AGENT | 30 HUDSON STREET, 5TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| GOLDY, BRANDON | 12657 Morehead Rd | | | | Wallingford | KY | 41093 | |
| Goldy, Brandon S | 12657 Morehead Rd | | | | Wallingford | KY | 41093 | |
| Goldy, Erica R | 134 chesapeake drive | | | | owingsville | KY | 40360 | |
| Goldy, Lee A | 64 west tunnel hill road | | | | owingsville | KY | 40360 | |
| GOLDY, JEFF | 76 HELTON RD | | | | SALT LICK | KY | 40371 | |
| Goldy, Glennis W | po box 120 | | | | Salt lick | KY | 40371 | |
| GOLER, LENNY | 6367 TAYLOR CANYON PLACE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| GOLER, LENNY | 6368 TAYLOR CANYON PLACE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| Gomez, Fernando Jesus | 1015 7th Ave N Trlr 2 | | | | Payette | ID | 83661 | |
| Gomez, Nicole Lacey | 1016 W Pine St Apt C | | | | Upland | CA | 91786 | |
| Gomez, Miguel | 1706 3rd Ave S | | | | Fort Dodge | IA | 50501 | |
| Gomez, Nancy M | 18621 Glenlyn Dr. | | | | Azusa | CA | 91702 | |
| Gomez, Mario Rios | 208 J Street | | | | Fort Dodge | IA | 50501 | |
| Gomez, Saul Jesus | 208 S 6th Ave | apt B | | | Caldwell | ID | 83605 | |
| Gomez, Gabriel Marcos | 2237 Dalford | | | | Fort Worth | TX | 76111 | |
| GOMEZ, GABRIEL | 2237 Dalford St | | | | Fort Worth | TX | 76111 | |
| GOMEZ, CHRISTINA | 2403 S. KIMBALL APT. #1 | | | | CALDWELL | ID | 83605 | |
| Gomez, Miguel S | 2805 10th Ave N | Apt #2 | | | Fort Dodge | IA | 50501 | |
| Gomez, Gerardo | 2852 S Montreal Ave | | | | Dallas | TX | 75224 | |
| Gomez, Ofelia | 312 S Lucas | | | | Eagle Grove | IA | 50533 | |
| Gomez, Sara Elizabeth | 404 N 2nd St | | | | Nyssa | OR | 97913 | |
| Gomez, Gerardo | 504 Sansom Blvd | | | | Saginaw | TX | 76179 | |
| Gomez, Izzy | 520 S Harriet St | | | | Algona | IA | 50511 | |
| Gomez, Natalie | 610 E Fisk Ave | | | | Parma | ID | 83660 | |
| Gomez, Jessica | 814 8th Ave N | | | | Fort Dodge | IA | 50501 | |
| GOMEZ, JOSE M. | 825 LEE STREET | | | | HUTCHINSON | KS | 67501 | |
| Gomez, Janeth | Trimble Trailer Park | #25 | | | Mt. Sterling | KY | 40353 | |
| Gomez De Martinez, Ma Josefina | 3400 Schwart | | | | Fort Worth | TX | 76106 | |
| Gonsales-Vazquez, Dauni | 1106 Oak St | | | | Rolfe | IA | 50581 | |
| Gonsales-Vazquez, Dauni | 1106 Oak St | Apt #1 | | | Rolfe | IA | 50581 | |
| Gonzales, Veronica G. | 20022 Tarta Court | | | | Walnut | CA | 91789 | |
| Gonzales, Miguel | 410 12th Ave NW | | | | Hampton | IA | 50441 | |
| Gonzales, Miguel | 410 12th Ave NW | Apt 21 | | | Hampton | IA | 50441 | |
| Gonzales, Francis | 5459 Tiller CT | | | | Fort Collins | CO | 80528 | |
| Gonzales, Michael J | 605 2nd Ave South | | | | Humboldt | IA | 50548 | |
| GONZALES LABOR SYSTEMS, INC. | PO BOX 910035 | | | | DALLAS | TX | 75391-0035 | |
| Gonzales-Rueda, Daniel | 900 W Waggoman | | | | Fort Worth | TX | 76110 | |
| Gonzalez, Ildefonso | 1018 W 3rd St # 1 | | | | Azusa | CA | 91702 | |
| Gonzalez, Felipe | 1030 San Gabriel Blvd. | | | | Rosemead | CA | 91770 | |
| Gonzalez, Olga | 1101 Arthur St. | | | | Caldwell | ID | 83605 | |
| Gonzalez, Francisco J | 1101 Hudson St | | | | Irving | TX | 75060 | |
| Gonzalez, Isela | 1159 N Conwell Avenue APT 221 | | | | Covina | CA | 91722 | |
| Gonzalez, Jose Ventura | 17614 Garnet Rd | | | | Wilder | ID | 83676 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Gonzalez, Daniel Alejandro | 18714 E. Petunia | | | | Azusa | CA | 91702 | |
| Gonzalez, Amanda M | 201 2nd Ave So | | | | Dakota City | IA | 50529 | |
| Gonzalez, Miguel A | 201 East Belmont | | | | Caldwell | ID | 83607 | |
| Gonzalez, Oscar Isai | 212 First Ave West | | | | Marsing | ID | 83639 | |
| Gonzalez, Cassandra Leonor | 213 E Freeport St | | | | Caldwell | ID | 83605 | |
| Gonzalez, Raul | 22 3rd St North | | | | Humboldt | IA | 50548 | |
| Gonzalez, Faviola Alejandre | 22730 Farmway Rd | apt 716 | | | Caldwell | ID | 83607 | |
| Gonzalez, Amadeo A | 2905 W Loraine St | | | | Fort Worth | TX | 76106 | |
| Gonzalez, Selena C | 2905 W Loraine St | | | | Fort Worth | TX | 76106 | |
| Gonzalez, Alejandro | 309 Christensen St | | | | Marsing | ID | 83639 | |
| Gonzalez, Marisol | 314 W. Oregon | | | | Homedale | ID | 83628 | |
| Gonzalez, Jessica | 314 W. Oregon Ave | | | | Homedale | ID | 83628 | |
| Gonzalez, Josefina | 3800 Triump | | | | Forest Hill | TX | 76119 | |
| Gonzalez, Mario | 407 W. Colorado Ave | | | | Homedale | ID | 83628 | |
| Gonzalez, Leticia | 4112 Bowling Green St | | | | Forest Hill | TX | 76119 | |
| Gonzalez, Jose Eduardo | 413 1/2 N. Alameda Ave. | | | | Azusa | CA | 91702 | |
| Gonzalez, Luis | 507 1st Ave N | | | | Dakota City | IA | 50529 | |
| Gonzalez, Sean Sadao | 527 W Duarte RD Apt C. | | | | Monrovia | CA | 91016 | |
| Gonzalez, Vanessa Isabell | 605 E Bates | | | | Parma | ID | 83660 | |
| Gonzalez, Johnny | 624 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| Gonzalez, Alma D | 6621 Laura Ann Ct | | | | Richland Hill | TX | 76118 | |
| Gonzalez, Luis | 67 Elizabeth Circle | | | | Humboldt | IA | 50548 | |
| Gonzalez, Luis L | 67 Elizabeth Circle | | | | Humboldt | IA | 50548 | |
| Gonzalez, Hilario | 713 Croydon Dr | | | | Everman | TX | 76140 | |
| Gonzalez, Alondra H | 74 Gooding Dr | | | | Wilder | ID | 83676 | |
| Gonzalez, Jonathan Omar | 8347 Honeysuckle Pl. | | | | Rancho Cucamonga | CA | 91730 | |
| Gonzalez, Juana | 900 W Waggoman | | | | Fort Worth | TX | 76110 | |
| Gonzalez, Erik E | PO Box 304 | | | | Wilder | ID | 83676 | |
| Gonzalez De Ornelas, Maria G | 74 Gooding Drive | | | | Wilder | ID | 83676 | |
| Gonzalez Gaona, Maria Estela | 3316 Hanger Ave | | | | Fort Worth | TX | 76105 | |
| Gonzalez Hernandez, Veronica | 1518 Marguerita Ave | | | | Alhambra | CA | 91803 | |
| Gonzalez III, Arturo Mario | 1627 ThorncreeK Ct | | | | Nampa | ID | 83686 | |
| Gonzalez Lucio, Maria Luisa | 130 Merrit St | | | | Fort Worth | TX | 76114 | |
| Gonzalez Munoz, Edgardo | 2328 Repper St | | | | Fort Worth | TX | 76106 | |
| Gonzalez Ponce, Yeny Mariela | 560 E 9th St Apt. 1 | | | | Azusa | CA | 91702 | |
| Gonzalez Saggio & Harlan LLP | 111 East Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Gonzalez Saggio & Harlan LLP | 111 East Wisconsin Ave | Suite 1000 | | | Milwaukee | WI | 53202 | |
| Gonzalez Vasquez, Christopher | 385 N Rockvale Ave Apt #15 | | | | Azusa | CA | 91702 | |
| Gonzalez-Falcon, Enrique | 6524 Regina Dr | | | | Fort Worth | TX | 76131 | |
| Gonzalez-Garcia, Carmen | 2920 N. State St. | | | | Muscoy | CA | 92407 | |
| Gonzalez-Hernandez, Enedelia | 205 S 19th Ave | | | | Caldwell | ID | 83605 | |
| GONZALEZ-LOZANO, PEDRO | 22730 FARMWAY RD. | | | | CALDWELL | ID | 83607 | |
| Gonzalez-Lozano, Pedro | 3110 S. Illinois Ave. | | | | Caldwell | ID | 83605 | |
| GOOD FRUITS INC | 1628 CREEK VALLEY ROAD | | | | MESQUITE | TX | 75181 | |
| GOOD WILL PUBLISHERS INC | 1520 South York Rd | | | | Gastonia | NC | 28052 | |
| Goodale-Berry, Natasha L | 607 C Ave | | | | Wilder | ID | 83676 | |
| Goodan, Lorie | 219 Artville Rd | | | | Wellington | KY | 40387 | |
| Gooding, Patricia | 20441 Fargo Rd | | | | Wilder | ID | 83676 | |
| GOODMAN FACTORS/VSSI | PO BOX 29647 | | | | DALLAS | TX | 75229-9647 | |
| Goodner, Katie | 37 11th St NW | | | | Fort Dodge | IA | 50501 | |
| Goodno, Wyman W. | 405 Arrowhead Ct | | | | Honey Brook | PA | 19344 | |
| Goodpaster, Samantha J | 397 Lost Hill Rd | | | | Clearfield | KY | 40313 | |
| Goodpaster, Christopher | 579 Skillet Branch Rd | | | | Owingsville | KY | 40360 | |
| Goodpaster, Bryan | 911 Wyoming Rd | | | | Owingsville | KY | 40360 | |
| Goodpaster, Chandra D | 98 Nipper Dr | | | | Ezel | KY | 41425 | |
| GOODRICH POSTNIKOFF & ALBERTSON,LLP | 777 MAIN STREET | SUITE 1360 | | | FORT WORTH | TX | 76102 | |
| GOODRICH RIQUELME Y ASOC | JP MORGAN CHASE BANK | PO BOX 973727 | | | DALLAS | TX | 75397-3727 | |
| Goodson, Arrogist E | 3237 North 15th Street | | | | Philadelphia | PA | 19140 | |
| Goodway Technologies Corporation | 420 West Ave | | | | Stamford | CT | 06902 | |
| Goodwin, William D | 604 Bettygap ridge rd | | | | denniston | KY | 40316 | |
| Goodwin Tucker Group | PO Box 3285 | | | | Des Moines | IA | 50316-0285 | |
| Gordillo, Graciela | 32814 Fort Ln | | | | Parma | ID | 83660 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GORDO SALES INC | 2262 E 2150 N | | | | LAYTON | UT | 84040 | |
| GORDO SALES INC | PO BOX 1166 | | | | LAYTON | UT | 84041 | |
| Gordon, Naleen L | 1036 E Hattie St | | | | Fort Worth | TX | 76104 | |
| GORDON, SHARON | 19245 N. 17TH DR. | | | | PHOENIX | AZ | 85027 | |
| Gordon, David K | 205 4th St N | #203 | | | Humboldt | IA | 50548 | |
| Gordon, Carl A | 238 J Street | | | | Fort Dodge | IA | 50501 | |
| Gordon, Lutheran Delano | 6550 Summit Park Cir N | Apt 607 | | | Fort Worth | TX | 76135 | |
| GORDON & SYKES, LLP | 1320 S. UNIVERSITY DR. | STE. 806 | | | FORT WORTH | TX | 76107 | |
| GORDON TRUCKING | 151 STEWART ROAD SW | | | | PACIFIC | WA | 98047 | |
| Gorman, Ned B | 2004 Devin Stone Ct | | | | Fort Worth | TX | 76177 | |
| Gorrell, Brandon S | 134 Chesapeake drive | | | | owingsville | KY | 40360 | |
| Gose, Wendy L | 1053 Fraley Road | | | | Salt Lick | KY | 40371 | |
| Gose, Brooks | 167 Ecton Rd | | | | Winchester | KY | 40391 | |
| Gose, Kimberly | 167 Ecton Rd | | | | Winchester | KY | 40391 | |
| Gose, Donna Joyce | 342 Ore Mines Rd | | | | Owingsville | KY | 40360 | |
| Gose, Colby B | 760 Mcbrayer rd #86 | | | | clearfield | KY | 40313 | |
| Gotch Wrestling Club | Attn: Chad Beaman | 1500 Wildcat Road | | | Humboldt | IA | 50548 | |
| Goulart Jr, Todd Anthony | 19674 Cumberland Way | | | | Caldwell | ID | 83605 | |
| Gould, David | 100 E Oak Street | | | | Algona | IA | 50511 | |
| GOULDBUSK FOWL BUNCH LLC | PO BOX 27 | | | | GOULDBUSK | TX | 76845 | |
| GOZDECKI, DEL GIUDICE, AMERICUS & FARKAS LLP | FARKAS & BROCATO LLP | One East Wacker, Suite 1700 | | | CHICAGO | IL | 60601 | |
| Gozdecki, Del Giudice, Americus, Farkas & Brocato LLP | One East Wacker, Suite 1700 | | | | Chicago | IL | 60601 | |
| GPA | 8740 WEST 50TH STREET | | | | MCCOOK | IL | 60525 | |
| GPA ACQUISTION CO. LLC | 8740 W 50th St | | | | McCook | IL | 60525 | |
| GRABNER, REAGAN J | 3030 E LATTIN RD | | | | WEST RICHLAND | WA | 99353 | |
| Grabowski, Robert | 2195 West Beechwood | | | | Fresno | CA | 93711 | |
| Grace Label Inc | PO Box 973 | | | | Des Moines | IA | 50304 | |
| Grace Label Inc | PO Box 973 | 6201 Watrous Ave | | | Des Moines | IA | 50304 | |
| Gracia, Zacarias | 10521 W Blackhawk Ct | | | | Boise | ID | 83709 | |
| Gracia, Michael | 1721 N Emerald Bay Ave | | | | Eagle | ID | 83616 | |
| Gracia, Michael A | 1721 N Emerald Bay Ave | | | | Eagle | ID | 83616 | |
| GRACIANO M MACEDA | PO BOX 98 | | | | GREENLEAF | ID | 83626 | |
| Graciano Medel, Karina Sabina | 6002 Ranger Dr | | | | Azusa | CA | 91702 | |
| GRACIELA DE CARRILLO | PO BOX 340 | | | | WILDER | ID | 83676 | |
| GRAFF CHEVROLET COMPANY | 1405 EAST MAIN STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| Graham, Natasha | 2043 Adams Rd | | | | Owingsville | KY | 40360 | |
| Graham, Anthony | 332 E Marshall St | | | | Norristown | PA | 19401 | |
| Graham, Kimberly | 402 Park Place Ci. | | | | Summerville | SC | 29486 | |
| GRAINGER | 401 S. Wright Rd. | | | | Janesville | WI | 53546 | |
| GRAINGER | DEPT 192 - 866570864 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT. 813305273 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6264 | |
| Gralewski, Stanley J | 919 Sundown Rd | | | | South Edgin | IL | 60177 | |
| Gram, Craig A. | 25383 Goodson Rd. | | | | Parma | ID | 83660 | |
| Granado, Ashley L | 3821 Killian St | | | | Fort Worth | TX | 76119 | |
| Granados, Rocío | 3342 Baldwin Park Blvd. | | | | Baldwin Park | CA | 91706 | |
| Grand Florist Roger Scheuer | 525 W. Route 66 | | | | Glendora | CA | 91740 | |
| GRAND PRAIRIE AUTO IMPOUND | 3010 HARDROCK ROAD | | | | GRAND PRAIRIE | TX | 75050 | |
| GRANDE CHEESE SALES & MARKETING LLC | 6877 EAGLE WAY | | | | CHICAGO | IL | 60678-1068 | |
| Grandinetti, Jim | 4533 La Costa Drve | | | | Albany | GA | 31721 | |
| Grant, Teresa Maria | 2201 E Berry | Apt 2122 | | | Fort Worth | TX | 76119 | |
| Grant Thornton LLP | 33562 Treasury Center | | | | Chicago | IL | 60694-3500 | |
| Graphic Controls Acquisition Corp | Graphic Controls | 400 Exchange Street | | | Buffalo | NY | 14204 | |
| GRAPHIC PRODUCTS | PO BOX 4030 | | | | BEAVERTON | OR | 97076-4030 | |
| Graphic Products, Inc | 9825 SW Sunshine Ct | | | | Beaverton | OR | 97005 | |
| Graphic Specialties Inc | 3110 Washingon Ave North | Suite 200 | | | Minneapolis | MN | 55411-1650 | |
| GRAPHICS PRODUCTS | PO BOX 4030 | | | | BEAVERTON | OR | 97076-4030 | |
| GRASSELLI SSI | 410 CHARLES ST | | | | THROOP | PA | 18512 | |
| GRASSO FOODS, INC. | P.O. BOX 127 | | | | WOOLWICH TWNSHP | NJ | 08085 | |
| GRATING PACIFIC INC | 3651 SAUSALITO ST | | | | LOS ALAMITOS | CA | 90720 | |
| GRAVES, ROBERT | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Gray, Jamar L | 1335 N 21st St | | | | Philadelphia | PA | 19121 | |
| Gray, Amanda N | 4540 West Highway 36 | | | | Owingsville | KY | 40360 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gray, William A | 4806 N 5th Street | Apt 3 | | | Philadelphia | PA | 19120 | |
| Gray, Virgil E | 9959 rich lan road | | | | sharpsburg | KY | 40374 | |
| GRAY BROTHERS INC | 1696 E LANCASTER AVE | | | | PAOLI | PA | 19301 | |
| GRAY BROTHERS INC | 501 S. MAIN STREET | | | | SPRING CITY | PA | 19475 | |
| GRAY BROTHERS INC | 501 S. MAIN STREET | SUITE 102 | | | SPRING CITY | PA | 19475 | |
| GRAY CONSTRUCTION | 10 QUALITY STREET | | | | LEXINGTON | KY | 40507 | |
| GRAY DOG FOOD AND SAFETY | DAVID M THENO | 4503 SUN VALLEY RD | | | DEL MAR | CA | 92014 | |
| GRAY DOG FOOD AND SAFETY | DAVID M THENO | | | | DEL MAR | CA | 92014 | |
| GRAYBAR ELECTRIC CO., INC. | PO BOX 840458 | | | | Dallas | TX | 75284-0458 | |
| Graziani, Christie L | 5959 e hwy 36 | | | | olympia | KY | 40358 | |
| Grear, Linda | 7127 Guyer Ave | | | | Philadelphia | PA | 19153 | |
| GREAT AMERICAN GROUP ADVISORY | PO BOX 225 | | | | SANTA CLARA | CA | 95052 | |
| Great American Insurance Company | 301 E. Fourth St. | | | | Cincinnati | OH | 45202 | |
| GREAT AMERICAN PACKAGING | 4361 S SOTO STREET | | | | VERNON | CA | 90058 | |
| GREAT LAKES CHEESE CO., INC. | PO BOX 73266 - N | | | | CLEVELAND | OH | 44193 | |
| GREAT PLAINS TRANSPORT, INC. | 200 1ST AVE SE | | | | MAPLETON | ND | 58059 | |
| Great Plains Transportation | NW 5073 | | | | Minneapolis | MN | 55485-5073 | |
| Great Plains Transportation | NW 5073 | PO Box 1450 | | | Minneapolis | MN | 55485-5073 | |
| GREATAMERICA LEASING CORPORATION | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| GREATER BAY CAPITAL | A/R | P O BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| GREATER HARBOR AREA EMPLOYER ADVISORY COUNCIL | P.O. BOX 90007 | | | | LONG BEACH | CA | 90809 | |
| GREATER OMAHA PACKING | DEPT. LA 21951 | | | | PASADENA | CA | 91185-1951 | |
| GREATER OMAHA PACKING CO | ATTN:  ACCTS RECEIVABLE | PO BOX 7566 | | | OMAHA | NE | 68107 | |
| GREATER OMAHA PACKING COMP. INC | PO BOX 7566 | | | | OMAHA | NE | 68107 | |
| GRECO, SUZANNE | 500 BIC DRIVE | | | | MILFORD | CT | 64061 | |
| GREEK ISLAND SPICE, INC | 2905 SW 2ND AVE | | | | FORT LAUDERDALE | FL | 33315 | |
| GREEN, ANTHONY | 208 PINK DOGWOOD CR | | | | BRISTOL | TN | 37620 | |
| GREEN, NEAL C. | 2321 E AVE S, STE #E-4 | | | | PALMDALE | CA | 93550 | |
| Green, Elizabeth | 550 Cornell St. #3 | | | | Middleton | ID | 83644 | |
| GREEN, PHILLIP T | 6555 PRESTON RD | | | | OWINGSVILLE | KY | 40360 | |
| Green Earth Supply | PO Box 550092 | | | | Ft. Lauderdale | FL | 33355 | |
| GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE DR | | | | ST LOUIS | MO | 63045 | |
| GREEN MECHANICAL CONSTRUCTION INC | PO BOX 1869 | | | | GLASGOW | KY | 42142 | |
| GREEN OAKS FORT WORTH | 160 W MAGNOLIA  AVE. | STE 2 | | | FORT WORTH | TX | 76104 | |
| GREEN OAKS FORT WORTH | 160 W MAGNOLIA AVE. | | | | FORT WORTH | TX | 76104 | |
| GREEN VALLEY LANDFILL PARTNERSHIP | PO BOX 932899 | | | | Cleverland | OH | 44193 | |
| GREENBELT INDUSTRIES INC. | 45 COMET STREET | | | | BUFFALO | NY | 14216 | |
| GREENBURG SMOKED TURKEYS | P O BOX 4818 | | | | TYLER | TX | 75712-4818 | |
| Greene, Elijah L | 200 Summit Dr | | | | Mount Sterling | KY | 40353 | |
| Greene, Rock M | 2233 200th St | | | | Humboldt | IA | 50548 | |
| Greene, Rock | 2233 200th St. | | | | Humboldt | IA | 50548 | |
| Greene, Michael C | 422 Hamlett Drive | | | | Mount Sterling | KY | 40353 | |
| GREENE & COOPER | PO BOX 20067 | | | | LOUISVILLE | KY | 40250-0067 | |
| GREENER CORPORATION | 4 HELMLY ST. | | | | BAYVILLE | NJ | 08721 | |
| GREENHECK | BIN 145 | | | | MILWAUKEE | WI | 53288-0145 | |
| Greenlee, Tammy L | 234 Riddle Road | | | | Owingsville | KY | 40360 | |
| Greenspoon Mader Law | 200 East Broward Blvd | Suite 1800 | | | Ft. Lauderdale | FL | 33301 | |
| Greenspoon Mader Law | 200 East Broward Blvd | | | | Ft. Lauderdale | FL | 33301 | |
| GREENWOOD ASSOCIATES., INC. | DEPT 10274 | | | | CHICAGO | IL | 60680-0618 | |
| GREENWOOD ASSOCIATES., INC. | DEPT 10274 | P O BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| GREENWOOD OFFICE OUTFITTERS | 2951 SUFFOLK DRIVE | SUITE 640 | | | FORT WORTH | TX | 76133-1149 | |
| GREER SYSTEMS AUTOMATION LLC | 281 STONES RIVER RD | | | | LA VERGNE | TN | 37086 | |
| GREG CALLEN FARMING, INC | 500 SO 376 WEST | | | | JEROME | ID | 83338 | |
| GREG GIULIANI & ASSOC | 7999 EAGLE MOUNTIAN CIR | | | | FORT WORTH | TX | 76135 | |
| GREGORIA OLIVAREZ | PO BOX 832 | | | | PARMA | ID | 83660 | |
| Gregory, Matthew William | 1112 2nd Ave S. | | | | Payette | ID | 83661 | |
| Gregory, Knell | 780 Farmington Ave | Apt B10 | | | Pottstown | PA | 19464 | |
| GREGORY MICHAELS & ASSOC | 804 N DEARBORN ST | | | | CHICAGO | IL | 60610 | |
| GREGORY WEBB | 216 CECIL AVE | | | | OWINGSVILLE | KY | 40360 | |
| GREWAL, JESSE | 6110 VARIEL AVE., SUITE 2A | | | | WOODLAND HILLS | CA | 91367 | |
| Gribben, Sean K | 1156 Roundhouse Dr | | | | Saginaw | TX | 76131 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Griego, Andrew A | 2117 Lincoln Dr | | | | Arlington | TX | 76011 | |
| Griffey, Paul E | 3918 Mud Lick Rd | | | | Salt Lick | KY | 40371 | |
| Griffin, Megan R | 354 G Street | | | | Fort Dodge | IA | 50501 | |
| Griffin, James A | 4032 Pine Grove Rd | | | | Olympia | KY | 40358 | |
| Griffin, Mark T | PO BOX 26272 | | | | Collegeville | PA | 19426 | |
| GRIFFITH, KEITH | 1503 N. CESSNA CIRCLE | | | | PAYSON | AZ | 85541 | |
| Griffith, Hallie | 300 Criqueside Drive | | | | Morehead | KY | 40351 | |
| Griffith, McKenzie Ellen | 309 S 2nd St. | | | | Parma | ID | 83660 | |
| Griffith, Kelly | 899 Pleasant Valley | | | | Morehead | KY | 40351 | |
| Griffith Foods Limited Canada | Lockbox Dept 638689 | Cincinnati Lockbox Mailing | | | Cincinnati | OH | 45263-8689 | |
| Griffith Foods Limited Canada | Lockbox Dept. 638689 | | | | Cincinnati | OH | 45263-8689 | |
| GRIFFITH LABORATORIES | 1 GRIFFITH CENTER | | | | ALSIP | IL | 60803 | |
| Griffith Laboratories | Dept 70192 | | | | Chicago | IL | 60673-0192 | |
| Griggs, Tyler D | 250 Wildflower Ln | | | | Morehead | KY | 40351 | |
| Griggs, Raven H | 6305 Wyoming Rd | | | | Owingsville | KY | 40360 | |
| GRIGGS SAFETY CONSULTANTS INC. | PO BOX 765312 | | | | DALLAS | TX | 75376 | |
| GRIM, MIKE | 5303 WESTON AVE | | | | CALDWELL | ID | 83605 | |
| Grimes, Joe | 24260 Nelson Ave., Lot 92 | | | | Fort Dodge | IA | 50501 | |
| Grimsley, Dianna K | 6108 Glenview Dr | Apt 30 | | | North Richaland Hills | TX | 76180 | |
| Grizzly Industrial- Inc. | PO Box 2069 | | | | Bellingham | WA | 98227 | |
| GROCERY MANUFACTURERS ASSOC | 1350 I STREET, NW, SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| GROCERY MANUFACTURERS ASSOCIATION | 1350 I STREET NW | SUITE 300 | | | WASHINGTON | DC | 20005 | |
| GROEB FARMS, INC. | NW 6317 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6317 | |
| Grohs, Jeffrey H. | 13180 WATERVIEW RD. | | | | CALDWELL | ID | 83607 | |
| Grohs, Jeff | 13180 WATERVIEW ROAD | | | | CALDWELL | ID | 83607 | |
| Gronbach Construction Co. | 307 5th Street North | | | | Dakota City | IA | 50529 | |
| GRONBACH RENTALS | 307 5TH STREET NORTH | | | | DAKOTA CITY | IA | 50529 | |
| Gross, Jacob E | 2080 Coon Creek Rd | | | | Wellington | KY | 40387 | |
| Gross, Bradley | 575 nolan road | | | | frenchburg | KY | 40322 | |
| Gross, Josh | PO Box 343 | | | | Rutland | IA | 50529 | |
| GROTE COMPANY, INC. | DEPT. L-1021 | | | | COLUMBUS | OH | 43260 | |
| Grotovsky, Jeff | 2062 Lilac Ln. | | | | Alpine | CA | 91901 | |
| GROUND ROUND IOC | 15 MAIN STREET, SUITE 210 | ATTN: ELLEN NEWHALL | | | FREEPORT | ME | 04032 | |
| Group O, Inc. | PO Box 860144 | | | | Minneapolis | MN | 55486-0144 | |
| Grove, Tim R | 1755 Washington Ave | | | | Goldfield | IA | 50542 | |
| Grove, Carey | 2029 Highland Park Ave | | | | Fort Dodge | IA | 50501 | |
| GROVER, BUTCH | 222 CR 4655 | | | | RHOME | TX | 76078 | |
| GROVER, PAM | 222 CR 4655 | | | | RHOME | TX | 76078 | |
| GROVER ELECTRIC AND | PLUMBING SUPPLY | 1900 NE 78TH STREET | | | VANCOUVER | WA | 98665 | |
| Groves, Joey | 1126 S 23rd Street | | | | Fort Dodge | IA | 50501 | |
| GS ENTERPRISES | 2540 SOTH 88TH STREET | | | | KANSAS CITY | KS | 66111 | |
| GS1 US BAR CODE VERIFICATION SERVICES | PRINCETON PIKE CORPORATE CENTER | 1009 LENOX DRIVE | | | LAWRENCELVILLE | NJ | 08648 | |
| GS1 US, INC | Dept 781271 | | | | Detroit | MI | 48278 | |
| GST MANUFACTURING, LTD | P.O. BOX 674215 | | | | DALLAS | TX | 75267-4215 | |
| GSWW, INC. | 3950 FOSSIL CREEK BLVD | SUITE 210 | | | FORT WORTH | TX | 76137 | |
| GTS - WELCO | PO BOX 382000 | | | | PITTSBURGH | PA | 15250-8000 | |
| GUADALUPE VARGAS BARRETO | PO BOX 743 | | | | WILDER | ID | 83676 | |
| Guadarrama, Cleo | 11535 Roanoke Dr | | | | Caldwell | ID | 83605 | |
| Guajardo, Gilberto H | 2212 2nd St S | | | | Nampa | ID | 83651 | |
| GUARDIAN | PO BOX 530157 | | | | ATLANTA | GA | 30353-0157 | |
| Guardian | PO Box 677458 | | | | Dallas | TX | 75267-7458 | |
| GUARDIAN | PO BOX 95101 | | | | CHICAGO | IL | 60694-5101 | |
| GUARDIAN FOOD GROUP INC | 9903 TITAN COURT #12 | | | | LITTLETON | CO | 80125-9353 | |
| GUARDIAN LIFE ALTERNATE | FUNDING | 36280 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| Guardian Life Alternate Funding | PO Box 824395 | | | | Philadelphia | PA | 19182-4395 | |
| GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | P.O. BOX 677458 | | | | DALLAS | TX | 75267-7458 | |
| Guardian Medical Logistics | P.O. Box 219241 | | | | Kansas City | MO | 64121 | |
| Guardian Medical Logistics | PO Box 790379 | | | | St Louis | MO | 63179 | |
| Guardiola, Kyara Y | 22730 Farmway Road | Apt. 568 | | | Caldwell | ID | 83607 | |
| Guardiola, Richard T | 3 Mayes Dr. | apt B | | | Wilder | ID | 83676 | |
| Guardiola, Crystal Ann | 315 9th Ave N | | | | Nampa | ID | 83687 | |
| Guardiola, Stephanie M | 412 20th ave n | | | | Nampa | ID | 83687 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Guardiola, John Emilio | 712 E Grove Ave | apt 12 | | | Parma | ID | 83660 | |
| GUARDSMARK, LLC | FILE 6498 | | | | LOS ANGELES | CA | 90074-6498 | |
| Guerra Jr, Alfonso | 5410 Orchard St. | | | | Montclair | CA | 91763 | |
| Guerra Menendez, Maria | 308 S 43rd Ave | | | | Caldwell | ID | 83605 | |
| Guerrero, Adam | 151 walnut road | | | | owingsville | KY | 40360 | |
| Guerrero, Ellen Jara | 1515 1/2 Stoneman Ave. | | | | Alhambra | CA | 91801 | |
| Guerrero, Angel | 275 williams rd | | | | Owingsville | KY | 40360 | |
| Guerrero, Stella Juliana | 307 N 8th St | | | | Parma | ID | 83660 | |
| Guerrero, Francisco J | 880 N. Oregon St. | | | | Ontario | OR | 97914 | |
| Guerrero, Emily Teresa | 908 Pikes Peak St | | | | Caldwell | ID | 83605 | |
| Guerrero-Barrera, India | 1006 So 33rd | | | | Fort Dodge | IA | 50501 | |
| Guess, Ruthie | 3034 Ridge Rd | | | | Owingsville | KY | 40360 | |
| Gueva, Jose Silvio | 5323 N. Leaf Ave. | | | | Azusa | CA | 91702 | |
| Guevara, Erik | 70 Elizabeth Circle | | | | Humboldt | IA | 50548 | |
| GUIDA, SLAVICH & FLORES | 750 N. ST. PAUL STREET, SUITE 200 | | | | DALLAS | TX | 75201 | |
| GUIDESPARK INC | 1350 WILLOW RD  #201 | | | | MENLO PARK | CA | 94025 | |
| Guillen, Leonor Daniela | 3633 Balwin Ave | | | | Fort Worth | TX | 76110 | |
| Guillen De Ramos, Mirna B. | 4540 N Irwindale Ave | | | | Covina | CA | 91722 | |
| Guillory, Anthony L | 4113 Garland Ave | | | | Dallas | TX | 75223 | |
| Guinan, Tammy L | 611 So 15th Street | | | | Fort Dodge | IA | 50501 | |
| Guinto, Rogelio Crisostomo | 20240 E. Arrow Highway Unit E | | | | covina | CA | 91724 | |
| GULF PACKAGING INC | PO BOX 713940 | | | | CINCINNATI | OH | 45271-3940 | |
| GULKOW, AL | 9 BAYCREST DRIVE | | | | MARGATE CITY | NJ | 08402 | |
| Gulkow, Albert S | 9 Baycrest Drive | | | | Margate | NJ | 08402 | |
| Gully, Tanisha R | 1120 10th Ave SW | | | | Fort Dodge | IA | 50501 | |
| Gully, Helen | 1125 10th St SW | | | | Fort Dodge | IA | 50501 | |
| Gully, Keshawn | 1125 10th St SW | | | | Fort Dodge | IA | 50501 | |
| Gully, T'Vonn T | 1214 11th Ave SW | | | | Fort Dodge | IA | 50501 | |
| GUNN, LESLIE | 5201 KENLEY WAY | | | | BIRMINGHAM | AL | 35242 | |
| Gurrentz International Corporation | 2020 Ardmore Blvd. | Suite 250 | | | Pittsburgh | PA | 15221 | |
| GURRENTZ INT'L CORP | 1501 Ardmore Blvd. | | | | PITTSBURGH | PA | 15253-5906 | |
| GURRENTZ INT'L CORP | PO BOX 536475 | | | | PITTSBURGH | PA | 15253-5906 | |
| Gutierres, Basilio | 6040 E. Hwy 36 | | | | Olympia | KY | 40358 | |
| Gutierrez, Jenny | 112 East A Ave | | | | Wilder | ID | 83676 | |
| Gutierrez, Miguel E | 1614 Homan Ave | | | | Fort Worth | TX | 76164 | |
| Gutierrez, Javier | 17209 E. Laxford Rd. | | | | Azusa | CA | 91702 | |
| Gutierrez, Arnoldo | 2113 Flagstone Ave | | | | Duarte | CA | 91010 | |
| Gutierrez, Maria T. | 2113 S. Flagstone Ave. | | | | Duarte | CA | 91010 | |
| Gutierrez, Nancy I | 2621 Rodeo St | | | | Fort Worth | TX | 76119 | |
| Gutierrez, Leticia Gudelia | 3008 Arrowhead Drive | | | | Caldwell | ID | 83605 | |
| Gutierrez, Aurora | 3870 Quartzite Ln. | | | | San Bernardino | CA | 92407 | |
| GUTIERREZ, PATRICIO | 5200 Elliot Reeder Rd | | | | Ft Worth | TX | 76117 | |
| Gutierrez, Ruben | 5452 1/2 E. Beverly Blvd. | | | | East Los Angeles | CA | 90022 | |
| Gutierrez, Vicente | 5901 Sam Colloway Dr | Apt 5861 | | | Fort Worth | TX | 76164 | |
| Gutierrez, Emily | 621 Prince Av | | | | Wilder | ID | 83676 | |
| Gutierrez, Maria | 883 S. Buena Vista # 43 | | | | Pomona | CA | 91766 | |
| Gutierrez, Fidel | P.O. Box 160 | | | | Huston | ID | 83630 | |
| Gutierrez Gonzalez, Mayra | P.O.Box 304 | | | | Wilder | ID | 83676 | |
| Gutierrez Villegas, Irma E | 2117 Honeysuckle Ave | | | | Fort Worth | TX | 76121 | |
| Gutierrez-Polanco, Maria | 16604 N Grand Pine | | | | Nampa | ID | 83651 | |
| Guzman, Carlos | 10393 Amherst Ave | | | | Montclair | CA | 91763 | |
| Guzman, Natalee Crystal | 112 B Ave | | | | wilder | ID | 83676 | |
| Guzman, Deniz | 1148 Victoria Dr | | | | Saginaw | TX | 76131 | |
| Guzman, Grabiela | 1148 Victoria Dr | | | | Saginaw | TX | 76131 | |
| Guzman, Jesica | 1148 Victoria Dr | | | | Sagianw | TX | 76131 | |
| Guzman, Michael | 12017 Deana St. | | | | El Monte | CA | 91732 | |
| Guzman, San Juanita | 19737 Alleghenny Way | | | | Caldwell | ID | 83605 | |
| Guzman, Alicia | 2006 Menefee Ave | | | | Fort Worth | TX | 76106 | |
| Guzman, Ambrose F | 2021 Ross Ave | | | | Fort Worth | TX | 76164 | |
| Guzman, Fabian Mendoza | 20962 Trunnel Ct | | | | Wilder | ID | 83676 | |
| Guzman, Marianna C | 213 E Bolt St | | | | Fort Worth | TX | 76110 | |
| GUZMAN, OSCAR | 3211 W DIVISION ST, TRL #82 | | | | ARLINGTON | TX | 76012 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Guzman, Monica | 600 W Gladstone St. SPC. 108 | | | | Azusa | CA | 91702 | |
| Guzman, Cesar | 609 Condor Trail | | | | Saginaw | TX | 76131 | |
| Guzman Cadena, Jose A | 1400 S Edgewood Terrace | | | | Fort Worth | TX | 76105 | |
| Guzman Tellez, Jose | 1148 Victoria Dr. | | | | Saginaw | TX | 76131 | |
| GWFA | % POOLE BUSINESS SERVICES | 1131 FOOTHILL STREET | | | REDWOOD CITY | CA | 94061 | |
| Gwinn, Jeremiah J | 320 Tabor Rd | | | | Jeffersonville | KY | 40337 | |
| GYM OUTFITTERS, IC | 1852 S CENTURY WAY | | | | BOISE | ID | 83709 | |
| H & E EQUIPMENT SERVICES INC | PO BOX 849850 | | | | DALLAS | TX | 75284 | |
| H & M Meats and Catering | 209 11th St. North | | | | Nampa | ID | 73867 | |
| H AND B PACKING CO | 702 FOREST DR | | | | WACO | TX | 76703 | |
| H AND B PACKING CO., INC. | 702 FORREST STREET | | | | WACO | TX | 76704 | |
| H AND H INSULATION LLC | 222 S. BRIDGE STREET, SUITE 8 | | | | ELKTON | MD | 21921 | |
| H B INSTRUMENT | 661 ROUTE 23 SOUTH | | | | WAYNE | NJ | 07470 | |
| H J LIGHT LLC | 320 PLAZA DRIVE | | | | PALMYRA | PA | 17078 | |
| H R DIRECT | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| H W GREENHAM & SONS PTY | 222 LORIMER STREET | | | | PORT MELBOURNE | VIC | 3207 | Australia |
| H W GREENHAM & SONS PTY | Attn: President or General Counsel | 222 Lorimer Street | | | Port Melbourne | VIC | 3207 | Australia |
| H&M Bay, Inc. | PO Box 418578 | | | | Boston | MA | 02241-8578 | |
| H2O ENVIRONMENTAL INC | DEPT. 3201 PO BOX 220 | | | | BETTENDORF | IA | 52722 | |
| H2O Fire Protection Inc | 449 W. Foothill Blvd. | Suite 282 | | | Azuza | CA | 91741 | |
| Ha, Xanh | 414 Mill Bank Road | | | | Upper Darby | PA | 19082 | |
| HAAKER EQUIPMENT COMPANY | TOTAL CLEAN dba | 2070 NORTH WHITE AVENUE | | | LA VERNE | CA | 91750 | |
| Haas, Matias Scott | 1509 Sotogrande Blvd | #246B | | | Hurst | TX | 76053 | |
| HACH COMPANY | 2207 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693-0022 | |
| Hach Company | 2207 Collections Center Drive | | | | Chicago | IL | 60693 | |
| HACKER, RON | 1880 CENTURY PARK EAST #420 | | | | LOS ANGELES | CA | 90067 | |
| Hacker, Virgil C | 505 1st Ave North | Po Box 111 | | | Dakota City | IA | 50529 | |
| Hacker, Virgil | PO Box 111 | | | | Dakota City | IA | 50529 | |
| Hacker, Virgil | PO Box 111 | 505 1st Ave No | | | Dakota City | IA | 50529 | |
| HACKWORTH, PETE | 611 MICHELL | | | | WILDER | ID | 83676 | |
| HADDIX, SARAHI | 132 AGUSTA DRIVE | | | | MT. STERLING | KY | 40353 | |
| Haddix, Sarahi | 132 Augusta Dr. | | | | Mt. Sterling | KY | 40353 | |
| Haddix, Skylar T | 5181 East Clack Mountains | | | | Morehead | KY | 40351 | |
| Haddix, Austin T | 55 Magnolia Dr | | | | Stanton | KY | 40380 | |
| Haddix, Donald | 811 east hwy 60 | | | | owingsville | KY | 40360 | |
| Haddix, Donald W | 811 east hwy 60 | | | | owingsville | KY | 40360 | |
| Haddix, Trever R | 811 US-60 | | | | Owingsville | KY | 40360 | |
| HADDONFIELD FOODS | PO BOX 1153 | | | | HADDONFIELD | NJ | 08033 | |
| HAENKE, RICHARD | 2008 L. DON DODSON DR. | SUITE 110 | | | BEDFORD | TX | 76021 | |
| HAGAR RESTAURANT SERVICE, INC. | 1229 WEST MAIN STREET | | | | OKLAHOMA CITY | OK | 73106-7802 | |
| Hagerman, Whitney N | 170 Carnwell Station | | | | Frenchurg | KY | 40322 | |
| Hagerman, James M | 32 Park Place | | | | Mt. Sterling | KY | 40353 | |
| Haggerty II, Tommy | 153 Elizaville Avenue | | | | Flemingsburg | KY | 41041 | |
| HAGLER, JIM | 4203 S.W. 4TH | | | | NEW PLYMOUTH | ID | 83655 | |
| Hahn, Adam Keegan | 520 N 16th Ave | | | | Caldwell | ID | 83605 | |
| Hahn, Peter | 813 Redwood St W | | | | La Crescent | MN | 55947 | |
| Hahn, Peter L | 813 Redwood St W | | | | La Crescent | MN | 55947 | |
| HAIGHT PUMPS | BAKER MANUFACTURING | 133 ENTERPRISE ST. | | | EVANSVILLE | WI | 53536 | |
| Hain, Brandi L | 14374 Marino Dr | | | | Caldwell | ID | 83607 | |
| HAIN PURE PROTEIN CORP | PO BOX 787692 | | | | PHILADELPHIA | PA | 19178-7692 | |
| HALAL TRANSACTIONS INC. | P.O. BOX 4546 | | | | OMAHA | NE | 68104 | |
| HALAL TRANSACTIONS OF OMAHA | PO BOX 4546 | | | | OMAHA | NE | 68104 | |
| HALDIN INTERNATIONAL | ONE REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| Hale, Micheal | 101 E Park Ave | | | | Parma | ID | 83660 | |
| Hale, Craig R | 519 S 16 STREET | | | | FORT DODGE | IA | 50501 | |
| Hale, Mary A | 52 Fortune Cemetery Lane | | | | Mount Sterling | KY | 40353 | |
| Hale, Nichole B | 525 Americana Blvd | | | | Boise | ID | 83703 | |
| Haley, Kenneth E | 4113 E Ustick Rd | | | | Caldwell | ID | 83605 | |
| HALIBURTON INTERNATIONAL CORP | 3855 JURUPA STREET | | | | ONTARIO | CA | 91761-1404 | |
| HALIBURTON INTERNATIONAL CORPORATION | 3855 JURUPA STREET | | | | ONTARIO | CA | 91761-1404 | |
| HALL, KENNETH | 128 ENCINAL DRIVE | | | | RED BLUFF | CA | 96080 | |
| Hall, Dathan Lemar | 2200 Aden Rd | #502 | | | Fort Worth | TX | 76116 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hall, Lisa JoAnn | 32121 Fort Lane | | | | Parma | ID | 83660 | |
| Hall, Michelle L | 36 Gudgell Ave | | | | Owingsville | KY | 40360 | |
| Hall, Hayden | 397 Johnson School Rd | | | | Hillsboro | KY | 41049 | |
| Hall, Kimberly D. | 455 Fraley Road | | | | Salt Lick | KY | 40371 | |
| Hall, Christopher | 5812 Show Master Ln | | | | Fort Worth | TX | 76179 | |
| Hall, Paul Douglas | 5912 Wellesley | | | | Fort Worth | TX | 76107 | |
| HALL, JOHN | 6024 BRONZE RIVER RD | | | | FT WORTH | TX | 76179 | |
| Hall, Blake H | 656 Red Rose Circle | | | | Olive Hill | KY | 41164 | |
| HALL, MIKE | 75 N 21ST ST | | | | PAYETTE | ID | 83661 | |
| Hall, Brian S | 9499 Stull Town Rd | | | | Owingsville | KY | 40360 | |
| Hall & Oswald Food Brokerage Services | 19011 West Valley Hwy | Suite A-100 | | | Kent | WA | 98032 | |
| Hall & Oswald Food Brokerage Services | 19011 West Valley Hwy | | | | Kent | WA | 98032 | |
| HALL AND ASSOCIATES, INC. | ENVIRONMENTAL CONSULTANTS | 1376 DANVILLE ROAD LOOP 1 | | | NICHOLASVILLE | KY | 40356 | |
| HALL, FARLEY, OBERRECHT & BLANTON, P.A. | P.O. BOX 1271 | | | | BOISE | ID | 83701 | |
| HALLACK, JENNIFER | 782 RUBY CT | | | | BURLESON | TX | 76028 | |
| Halle, Juergen | 40W787 Campton Woods Drive | | | | Elburn | IL | 60119 | |
| HALLMARK EQUIPMENT, INC. | 11040 N MONTEREY ROAD | | | | MORGAN HILL | CA | 95037-9362 | |
| HALLMARK HEALTH | PO BOX 31334 | | | | HARTFORD | CT | 06150-1334 | |
| Halsne, Jeremy | 100 Circle Drive | | | | Dakota City | IA | 50529 | |
| Halsne, Jeremy J | 100 Circle Drive | | | | Dakota City | IA | 50529 | |
| Halsne, Jeremy | 405 2nd Street North | | | | Humboldt | IA | 50548 | |
| HALTON FINANCIAL GROUP | 1001 CHAMPLAIN AVE. | | | | BURLINGTON | ON | L7L 5Z4 | Canada |
| Halton Financial Group | 1001 Champlain Ave. | Ste #300 | | | Burlington | ON | L7L 5Z4 | CANADA |
| HALTON FINANCIAL GROUP | 3430 SOUTH SERVICE ROAD | | | | BURLINGTON | ON | L7N 3T9 | CANADA |
| Hamby, Brooke N | 902 3rd Ave North | Apt #3 | | | Fort Dodge | IA | 50501 | |
| Hameed, Devone | 805 So 15th St | | | | Fort Dodge | IA | 50501 | |
| Hamilton, Kimberly R | 6901 Enoch Dr Apt 101 | | | | Caldwell | ID | 83607 | |
| Hamilton, Thurman E | 780 Farris Rd | | | | Flemmingsburg | KY | 41041 | |
| Hamm, Jonathan P | 9524 E Hwy 60 | | | | SALT LICK | KY | 40371 | |
| Hammar, Monte Lee | 1924 Cherry St | | | | Caldwell | ID | 83605 | |
| Hammar, Codi A | 28564 Old Fort Boise Rd | | | | Parma | ID | 83660 | |
| Hammick II, Aubrey W | 6117 Westridge Ln | | | | Fort Worth | TX | 76116 | |
| Hammond, William Matthew | 729 White St | | | | Morehead | KY | 40351 | |
| HAMNACK, ROBERT | 4089 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622-5918 | |
| Han, Peter Dong | 6366 Serpens CT. | | | | Eastvale | CA | 91752 | |
| HAND UPPER EXTREMEITY CENTER | 3450 W WHEATLAND RD #430 | | | | DALLAS | TX | 75237 | |
| Hands on Technology Transfer, Inc | One Village Square | Suite 8 | | | Chelmsford | MA | 01824 | |
| Hands on Technology Transfer, Inc | One Village Square | | | | Chelmsford | MA | 01824 | |
| HANDTMANN INC. | 28690 N. BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| HANGER PROSTHETIC & ORTHOTICS | 510 W I-30 STE 213 | | | | GARLAND | TX | 75043 | |
| Hanisch LTD | 1310 8th Ave N | | | | Humboldt | IA | 50548 | |
| Hanisch LTD | 1310 8th Ave N | PO Box 176 | | | Humboldt | IA | 50548 | |
| Hanks Brokerage Inc | 13951 Senlac Drive | Suite 150 | | | Dallas | TX | 75234 | |
| Hanna, Gus Lee | 944 W. Brookwood Ct. | | | | Nampa | ID | 83686 | |
| HANNA INSTRUMENTS | 584 PARK EAST DRIVE | | | | WOONSOCKET | RI | 02895 | |
| HANOVER FOODS CORPORATION | PO BOX 334 | | | | HANOVER | PA | 17331 | |
| Hansen, Brady J | 14379 Gresham Dr | | | | Caldwell | ID | 83607 | |
| Hansen, Tad O | 54 North Luke Loop | | | | Nampa | ID | 83651 | |
| Hansen, Casey Dale | 604 Phaeton Lane | | | | Ontario | OR | 97914 | |
| Hansen, Jason | P O Box 445 | | | | Parma | ID | 83660 | |
| HANSEN FOODSERVICE | 484 WILSON ST. | | | | BREWER | ME | 04412 | |
| Hanson, Kevin | 2111 Gable Hollow Lane | | | | Katy | TX | 77450 | |
| Hanson, Dustin | PO BOX 343 | | | | Marsing | ID | 83686 | |
| HansonTech LLC | 809 3rd St. | | | | Hudson | WI | 54016 | |
| HANTOVER | P.O. BOX 83152 | | | | CHICAGO | IL | 60691-0152 | |
| HANTOVER INC | PO BOX 83152 | | | | CHICAGO, | IL | 60691-0152 | |
| Hantover Incorporated | PO Box 83152 | | | | Chicago | IL | 60691-0152 | |
| HANTOVER, INC | PO BOX 411646 | | | | KANSAS CITY | MO | 64141 | |
| HANTOVER, INC. | 14005 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-4005 | |
| Hanuse, Frederick W | 1505 Wagonwheel Trail | | | | Keller | TX | 76248 | |
| HANUSE, FRED | 8311 28ST S. NE | | | | LAKE STEVENS | WA | 98258 | |
| HARBEN INCORPORATED | PO BOX 2250 | | | | CUMMING | GA | 30028 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD. | PO BOX 6010 | | | CAMARILLO | CA | 93012 | |
| HARBOR FREIGHT TOOLS | PO BOX 748076 | | | | LOS ANGELES | CA | 90074-8076 | |
| HARBOR STEEL AND SUPPLY | 1115 E. Broadway | | | | Muskegon | MI | 49444 | |
| Harden, Christopher | 1404 Rural Street | | | | Emporia | KS | 66801 | |
| Harden, Hannah M | 17 north sycamore street | | | | mt. sterling | KY | 40353 | |
| Harden, Joshua J | 723 Marion Dr | | | | Homedale | ID | 83628 | |
| Harden, Nathan Orion | 723 Marion Dr | | | | Homedale | ID | 83628 | |
| Hardin, Heather R | 1174 Adams Rd | | | | Owingsville | KY | 40360 | |
| Hardin, Debbie J | 143 Tanner Road | | | | Owingsville | KY | 40360 | |
| Hardin, Whitney E | 179 Hardin Road | | | | Salt Lick | KY | 40371 | |
| Hardin, Bobby C | 241 Hardin Road | | | | Salt Lick | KY | 40371 | |
| Hardin, Dessinee Lynn | 264 Harrisburg Avenue | | | | Owingsville | KY | 40360 | |
| Hardin, Michael W | 267 harrisburg ave | | | | owingsville | KY | 40360 | |
| Hardin, John W | 267 Harrisburg Ave. | | | | Owingsville | KY | 40360 | |
| Hardin, Donnie R | 283 Creekside Dr | | | | Owingsville | KY | 40360 | |
| Hardin, Katie R | 283 Creekside Road | | | | Owingsville | KY | 40360 | |
| Hardin, Kyle E | 6124 old sand road | | | | owingsville | KY | 40360 | |
| Hardin, Joseph | 701 Old Flemingsburg Rd | Lot 12 | | | Morehead | KY | 40351 | |
| Hardin, Joseph | 701 Old Flemingsburg Rd | | | | Morehead | KY | 40351 | |
| Hardin, Joseph C | 701 Old Flemingsburg Rd. | Lot #12 | | | Morehead | KY | 40351 | |
| HARDIN & ASSOCIATES CONSULTING, LLC | 5005 W. ROYAL LANE, SUITE 170 | | | | IRVING | TX | 75063 | |
| Hardman, Charles | 510 Knapp Avenue | | | | Morehead | KY | 40351 | |
| Hardy, Jeramiah J | 1564 Ryan Rd | | | | Wallingford | KY | 41093 | |
| HARDY, TIM | 3301 SOUTH GARFEILD CT | | | | KENNEWICK | WA | 99337 | |
| HARDY, LENOARD C. | 7100 LAUREL HILL COURT NORTH | | | | FORT WORTH | TX | 76133 | |
| Hardy, Lenoard C | 7100 Laurelhill Ct N | | | | Fort Worth | TX | 76133 | |
| HARDY INSTRUMENTS | 3860 CALLE FORTUNADA | | | | SAN DIEGO | CA | 92123-1825 | |
| HARDY PACKAGING | AKA HARY STORY | 10653 G AVENUE | | | HESPERIA | CA | 92345-8342 | |
| Hargrave, Evalyn D | 3721 verde court | | | | fort worth | TX | 76244 | |
| HARLAN, JAYME | 1404 Vanderbilt St East | Apt 2406 | | | Fort Worth | TX | 76120 | |
| HARLOW FILTER SUPPLY | 4843 ALMOND | | | | DALLAS | TX | 75247 | |
| Harmon, George W | 6940 US 60 East | | | | Morehead | KY | 40351 | |
| Haro, Marlen S | 11099 Brassy Cove Loop #201 | | | | Nampa | ID | 83651 | |
| Haro, Gilbert Anthony | 1790 W. Arrow Route | Apt 107 | | | Upland | CA | 91786 | |
| Harper, Anthony L | 2514 Lyola St | | | | Dallas | TX | 75226 | |
| Harrington, Andrew D | 1050 McBrayer Rd | | | | Clearfield | KY | 40313 | |
| Harrington, Thomas C | P.O. Box 234 | | | | Eagleville | PA | 19408 | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | PO BOX 991099 | | | | LOUISVILLE | KY | 40269 | |
| HARRINGTON, THOMAS | PO BOX 234 | | | | EAGLEVILLE | PA | 19408 | |
| Harris, Matthew Scott | 119 N 1st St West | | | | Homedale | ID | 83628 | |
| Harris, April L | 175 LEWIS LANE | | | | SALT LICK | KY | 40371 | |
| Harris, Louie Dale | 243 Vance Rd. | | | | Salt Lick | KY | 40371 | |
| Harris, Tara | 401 3rd Ave N | | | | Humboldt | IA | 50548 | |
| Harris, Tara K | 401 3rd Ave North | | | | Humboldt | IA | 50548 | |
| Harris, Troy Steven | 401 S Main St | apt 44 | | | Homedale | ID | 83628 | |
| Harris, Ein | 946 Craftsman Road | | | | Norristown | PA | 19403 | |
| HARRIS FINLEY & BOGLE PC | ATTORNEYS AT LAW | 777 MAIN STREET  SUITE 3600 | | | FORT WORTH | TX | 76102-5341 | |
| HARRIS METHODIST FT WORTH | PO BOX 916063 | | | | Fort Worth | TX | 76191 | |
| HARRIS OCCUP. HEALTH | PO BOX 2526 | | | | FORT WORTH | TX | 76104 | |
| HARRIS RANCH BEEF CO INC | 16277 S. McCall Ave | | | | SELMA | CA | 93662 | |
| HARRIS RANCH BEEF CO., INC. | P.O. BOX 130 | | | | SELMA | CA | 93662 | |
| Harrison, David L | 1235 1/2 2nd Ave North | | | | Fort Dodge | IA | 50501 | |
| Harrison, Shante | 511 5th Ave N | | | | Humboldt | IA | 50548 | |
| Harrison, James O | 800 So 16th St | | | | Fort Dodge | IA | 50501 | |
| HARRISON SUPPLY CO INC | PO BOX 596 | | | | EDGEMONT | PA | 19028-0596 | |
| Harrod, Candace V | 1550 Logan Hollow Rd | | | | Morehead | KY | 40351 | |
| Harrow, Mary B | 1510 Southfork | | | | Keller | TX | 76248 | |
| HARRY DAVIS & COMPANY | 1725 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |
| Hart, Stephon M.D. | 1524 17th St SW | | | | Fort Dodge | IA | 50501 | |
| Hart, Chad | 1661 forge hill road | | | | owingsville | KY | 40360 | |
| Hart, Dianna L | 21106 Arena Valley | | | | Wilder | ID | 83676 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hart, Lori J | 225 W Arizona Ave | | | | Homedale | ID | 83628 | |
| Hart, Tyler F | 2344 Hwy 599 | | | | Jeffersonville | KY | 40337 | |
| Hart, Bobby Joe | 24 North Greenleaf St. | | | | Nampa | ID | 83651 | |
| Hart, Danny | 307 Old Oakley Road | | | | Owingsville | KY | 40360-9255 | |
| HART, DAVID | 5120 DESOTO CT SOUTH | | | | FORT WORHT | TX | 76119 | |
| HARTFIEL AUTOMATION | NW 6091 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6091 | |
| Hartfiel Automation, Inc | Charlie Rettey | NW 6091 | PO Box 1450 | | Minneapolis | MN | 55485-6091 | |
| Hartfiel Automation, Inc | NW 6091 | | | | Minneapolis | MN | 55485-6091 | |
| Hartley, Cameron | 434 3rd St NW | | | | Fort Dodge | IA | 50501 | |
| Hartwell, Khayree D | 1115 West Duncannon | | | | Philadelphia | PA | 19141 | |
| HARTZELL AIR MOVEMENT INC | PO BOX 919 | | | | PIQUA | OH | 45356 | |
| HARVARD BATTERY, INC. | P. O. BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| HARVARD PRODUCTS | P O BOX 358 | 711 W BROWN ST | | | HARVARD | IL | 60033 | |
| HARVEST BLADE & SUPPLY | 8871 MURAOKA DR | | | | GILROY | CA | 95020 | |
| HARVEST BLADE AND SUPPLY, INC. | 1335 Dayton Street | | | | Salinas | CA | 93901 | |
| Harvey, Cortney Renee | 16597 Frisco Ave | | | | Caldwell | ID | 83607 | |
| Harvey, Jason Lee | 211 S. Roswell Blvd | | | | Parma | ID | 83660 | |
| Harvey, Dustin A | 229 Orville Henry Road | | | | West Liberty | KY | 41472 | |
| Harvey, Lukas | 306 6th St. S. | | | | Humboldt | IA | 50548 | |
| Harvey, Benjamin L | 3800 Benbrook Hwy 377 | | | | Fort Worth | TX | 76116 | |
| Harvey, Jihan Jackson | 7808 Park Downs Dr | | | | Ft Worth | TX | 76137 | |
| Harvey, Linda S | 9701 Highway 191 | | | | Cannel City | KY | 41408 | |
| Harvey Evans PC | 1014 15th St. N | | | | Humboldt | IA | 50548 | |
| HARVEY LEE WOODSON JR | 4301 KILLIAN ST | | | | FORT WORTH | TX | 76119 | |
| HARVEY SCHUMAN | HARVEY SCHUMAN | 4681 BELLA VISTA DR. | | | POLLOCK PINES | CA | 95726 | |
| HARVEY'S AUTO PARTS | PO BOX 7 | | | | MARSING | ID | 83659 | |
| HARVILL INDUSTRIES, LTD. | 2021 POSTAL WAY | | | | DALLAS | TX | 75212 | |
| HARWOOD, BRAD | 4060 NAVSET DR | | | | LAFAYETTE | IN | 47909 | |
| Hasco, Michael | 248 Orr Rd | | | | Pittsburgh | PA | 15241 | |
| Hasco, Michael M | 248 Orr Rd | | | | Pittsburgh | PA | 15241 | |
| HASCO NEWSPAPERS | 219 Midland Trail | | | | Mt. Sterling | KY | 40353 | |
| Hasco Newspapers DBA Mt. Sterling Advocate | 219 Midland Trail | | | | Mt. Sterling | KY | 40353 | |
| HASCO OIL COMPANY, INC | PO BOX 7458 | | | | LONG BEACH | CA | 90807 | |
| HASLER MAILING SYSTEMS | PO BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| HASTINGS, KATHY | 2301 SUMAC CT. N. | | | | CHAMPAIGN | IL | 61821 | |
| HASTINGS, JIM | 4012 SOUTHWOOD E | | | | COLLEYVILLE | TX | 76034 | |
| Hastings, Kathleen M | 941 Stonecase Ct | | | | Lexington | KY | 40509 | |
| Hatfield, Justin R | 4365 W. Amity Rd | | | | Meridian | ID | 83642 | |
| Hatfield, Chase | 699 US 60 EAST HIGHWAY | | | | Owingsville | KY | 40360 | |
| Hatfield Newspapers | dba Clay City Times Citizen Times | PO BOx 660 | | | Irvine | KY | 40336 | |
| HATHAWAY STAMP LLC | 635 MAIN ST | | | | CINCINNATI | OH | 45202 | |
| Hatton, Kristin T | 119 Parish Rd | | | | Jeffersonville | KY | 40337 | |
| Hatton, Laura A | 2131 Greer Lane | | | | Mt. Sterling | KY | 40353 | |
| Hatton, Shane L | 2306 big salt lick road | | | | salt lick | KY | 40371 | |
| Hatton, Patricia G | PO Box 129 | | | | Olympia | KY | 40358 | |
| Haudley, Felicia | 1318 Helena Dr. Apt B | | | | Caldwell | ID | 83605 | |
| Haug Manufacturing Corportation | Haug Quality Equipment | 18443 Technology Drive | | | Morgan Hill | CA | 95037 | |
| HAUG QUALITY EQUIPMENT dba | HAUG MANUFACTURING CORPORATION | 18443 TECHNOLOGY DRIVE | | | MORGAN HILL | CA | 95037 | |
| Haugen, Janet | 2177 140th Street | | | | Fort Dodge | IA | 50501 | |
| Haugen, Janet M | 2177 140th Street | | | | Fort Dodge | IA | 50501 | |
| HAVE IT YOUR WAY FOUNDATION | 5505 BLUE LAGOON DR | | | | MIAMI | FL | 33126 | |
| Haven Management Group LLC | 3101 SW I St | | | | Bentonville | AR | 72712 | |
| HAVEN MANAGEMENT GROUP, LLC | 3101 SW I ST. | SUITE 67 | | | BENTONVILLE | AR | 72712 | |
| HAVEN MANAGEMENT GROUP, LLC. | 3101 SW I ST. SUITE 67 | | | | BENTONVILLE | AR | 72712 | |
| Haven Sales & Marketing LLC | 3101 SW I St. | Ste# 67 | | | Bentonville | AR | 72712 | |
| Haven Sales and Marketing LLC | 3101 SW I St. | Suite 67 | | | Bentonville | AR | 72712 | |
| Haven Sales and Marketing LLC | 3101 SW I St. | | | | Bentonville | AR | 72712 | |
| Haven Sales and Marketing LLC | Attn: President or General Counsel | 3101 SW I St. | Ste# 67 | | Bentonville | AR | 72712 | |
| Havens, April R | 128 Whitledge Heights | | | | Mount Sterling | KY | 40353 | |
| HAVI FREIGHT MANAGEMENT LIMITED | 29/F PROSPERITY MILLENNIA PLAZA | 663 KING'S ROAD | | | NORTH POINT | | | HONG KONG |
| HAVI LOGISTICS LTD | 190A PANDAN LOOP | | | | | | 128440 | SINGAPORE |
| Hawk, Cody | 406 Noble King Ct | | | | Winchester | KY | 40391 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Hawkeye Stages | 703 Dudley Street | | | | Decorah | IA | 52101 | |
| Hawkeye Transportation Services, Inc | PO Box 381 | | | | Spencer | IA | 51301 | |
| Hawkins, Zachary Jacob | 15633 Karcher Rd | | | | Caldwell | ID | 83607 | |
| Hawkins, Jessica R | 579 skillet branch road | | | | owingsville | KY | 40360 | |
| HAWKINS, INC | 2381 Rosegate | | | | Roseville | MN | 55113 | |
| Hawkins, Inc | PO Box 860263 | | | | Minneapolis | MN | 55486-0263 | |
| Hawks, Brian | 2015 7th Ave No | | | | Humboldt | IA | 50548 | |
| Hawks, Brian | 2015 7th Ave No | Apt 8 | | | Humboldt | IA | 50548 | |
| Hay, Cory E | 6530 Us Hwy 60 East | | | | Morehead | KY | 40351 | |
| Hayden Steel Company | PO Box 693 | | | | Bardstown | KY | 40004 | |
| Hayes, Markell D | 52 Dark Hollow Rd | | | | Clearfield | KY | 40313 | |
| Hayes Testing Laboratory, Inc. | 2521 Holloway Rd. | | | | Louisville | KY | 40299 | |
| Hayford, Nana Kobina O | 10708 Capri Dr | | | | McKinney | TX | 75070 | |
| Hayford, Kobina | 10708 Capri Drive | | | | McKinney | TX | 75070 | |
| Hayman, Brent | 1129 Woodlawn St. | | | | Tupelo | MS | 38804 | |
| Hayman, Mitchell B | 652 Bellcastle Rd | | | | Lexington | KY | 40505 | |
| Haynes, Frank | 956 Brown Ave. | | | | Erie | PA | 16502 | |
| HAYNES AND BOONE LLP | P.O. Box 841399 | | | | DALLAS | TX | 75284-1399 | |
| Hays, John | 1205 Ave B | | | | Fort Dodge | IA | 50501 | |
| Hayward, Frank D | 25759 Homedale Rd | | | | Wilder | ID | 83676 | |
| HAYWARD, FRANK D | PO BOX 174 | | | | PARMA | ID | 83660 | |
| HCC LIFE INSURANCE COMPANY | PO BOX 402032 | | | | ATLANTA | GA | 30384-2032 | |
| HEALTH AND SAFETY SCIENCES LLC | 3224 Winchester Ave | | | | Ashland | KY | 41101 | |
| Health Conservation, Inc | 415 Financial Court | | | | Rockford | IL | 61107 | |
| HEALTH CONSERVATIONS | 415 FINANCIAL CT. | | | | ROCKFORD | IL | 61107-6670 | |
| HEALTH IMAGING PARTNERS | PO BOX 5343 | | | | DENVER | CO | 80217 | |
| Health Net | File #52617 | | | | Los Angeles | CA | 90074-2617 | |
| HEALTHLINE MEDICAL EQUIPMENT | PO BOX 4847 | | | | WICHITA FALLS | TX | 76308 | |
| HEARD, MICHAEL | 3290 BONNER DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| Hearing Services of Iowa | Physicians Office Building West | | | | Fort Dodge | IA | 50501 | |
| Hearing Services of Iowa | Physicians Office Building West | Suite C | | | Fort Dodge | IA | 50501 | |
| Heartland Bank | Ava Passow Benefit | | | | Manson | IA | 50563 | |
| Heartland Bank | Ava Passow Benefit | PO Box 730 | | | Manson | IA | 50563 | |
| Heartland Flagpoles & Custom Flags | 3719 SW 9th Street, Ste 2 | | | | Des Moines | IA | 50315 | |
| HEARTLAND INGREDIENTS LLC | PO BOX 165 | | | | TROY | MO | 63379 | |
| Heartland of Iowa SHRM Chapter | Julie Pingel | 407 2nd Ave S | | | Fort Dodge | IA | 50501 | |
| Heartland Supply Co | 1248 Pump Station Road | | | | Fayetteville | AR | 72702 | |
| HEARTLAND SUPPLY CO. | 1248 PUMP STATION RD | PO BOX 250 | | | FAYETTEVILLE | AR | 72702 | |
| HEAT & CONTROL, INC | ATTN: ACCOUNTS RECEIVABLE | 21121 CABOT BLVD | | | HAYWARD | CA | 94545-1132 | |
| HEAT TRANSFER SOLUTIONS | 16812 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92647 | |
| HEATH, BRIGID | 24 GARDENIA DRIVE | | | | DYER | IN | 46311 | |
| HEATLTHTEXAS PROVIDER NETWORK | PO BOX 844128 | COLLEYVILLE FAMILY MED | | | DALLAS | TX | 75284-4128 | |
| HEB EMERGICARE PA | PO BOX 960046 | | | | OKLA CITY | OK | 73196 | |
| HEB EMRGICARE PA | PO BOX 960046 | | | | OKLAHOMA CITY | OK | 73196 | |
| Hector Chavarria Lanza | PO Box 163135 | | | | Fort Worth | TX | 76161 | |
| HED INC | 321 JEFFREYS ROAD | | | | ROCKY MOUNT | NC | 27804-6623 | |
| HEDGE, KIMBERLY | 3952 W SPURGEON ST | | | | FORT WORTH | TX | 76133 | |
| HEDMAN & ASSOCIATES, INC. | 24300 TOWN CENTER DR, 210 | | | | VALENCIA | CA | 91355 | |
| Hedrick, John L | 156 Bath Avenue | | | | Owingsville | KY | 40360 | |
| HEEREMA CO INC | P.O. BOX 568 | | | | HAWTHORNE | NJ | 07507-0568 | |
| HEGNA, SAMANTHA | 601 8TH AVENUE S E | | | | AUSTIN | MN | 55192 | |
| HEINZ NORTH AMERICA | DEPT 1034 | PO BOX 121034 | | | DALLAS | TX | 75312-1034 | |
| HEK Glass | 1050 Floyd Dr. | | | | Lexington | KY | 40505 | |
| HEK Glass, Inc. | 1050 Floyd Dr. | | | | Lexington | KY | 40505 | |
| HELENA CHEMICAL COMPANY | PO BOX 742558 | | | | LOS ANGELES | CA | 90074-2558 | |
| HELGET SAFETY SUPPLY INC | 4144 SOUTH 87TH STREET | | | | OMAHA | NE | 68127 | |
| Heller, Kathleen | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| HELLQUIST, MARSHA | 8840 SO 200 W | | | | PARADISE | UT | 84328 | |
| Helmke, Ian | 905 S 29th St | | | | Fort Dodge | IA | 50501 | |
| Helton, Derrick J | 121 helton road | | | | salt lick | KY | 40371 | |
| Helton, Linda S | 1481 Heizer Hill Road | | | | Wellington | KY | 40387 | |
| Helton, Henry A | 380 Rockwood Rd | | | | Denniston | KY | 40316 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Helton, Nathaniel | 380 Rockwood Rd | | | | Denniston | KY | 40316 | |
| Helton, Misty P | 808 Polksville Rd | | | | Salt Lick | KY | 40360 | |
| Helton, Amber | 99 Bath Ave. | | | | OWINGSVILLE | KY | 40360 | |
| HEMA-RESOURCE & SUPPLY INC | 28743 S MERIDIAN RD | | | | AURORA | OR | 97002 | |
| Henderson, Gregory | 1076 Forge Hill Rd | | | | Owingsville | KY | 40360 | |
| Henderson, Timothy J | 23381 Wanstad Rd | | | | Parma | ID | 83660 | |
| Henderson, Michael P | 7012 Noah Dr. #101 | | | | Caldwell | ID | 83607 | |
| Henderson, Jimmy | 7570 Kings Trl | | | | Fort Worth | TX | 76133 | |
| Hendrickson JR., Phillip | 2134 Quebec Ave | | | | Hardy | IA | 50545 | |
| Hendrix, Angelica | 2244 Deniro Dr | | | | Fort Worth | TX | 76134 | |
| Hendrix, Des'mon Antonne | 2854 Las Vegas Trail | Apt 172 | | | Fort Worth | TX | 76116 | |
| HENDRIX, JOYCE | 810 MURPHY RD | | | | WINDER | GA | 30680 | |
| HENKEL, BRIAN | 28168 PECKHAM RD | | | | WILDER | ID | 83676 | |
| Henkel, Chandler James | 28168 Peckham Rd | | | | Wilder | ID | 83676 | |
| Henkel, Gayl Louise | 28168 Peckham Rd | | | | Wilder | ID | 83676 | |
| HENNINGSEN FOODS INC | PO BOX 643603 | | | | PITTSBURGH | PA | 15264-3603 | |
| Henriquez, Eduardo Antonio | 830 S Azusa Ave #31 | | | | Azusa | CA | 91702 | |
| Henry, Joseph | 11693 E Lake Place | | | | Englewood | CO | 80111 | |
| HENRY & SONS INC | PO BOX 3146 | | | | PAS ROBLES | CA | 93447 | |
| Henry Jr, Todd Michael | 8746 Snake Lane | | | | Caldwell | ID | 83607 | |
| Hensley, Nicholas R | 2101 west hwy 36 | | | | owingsville | KY | 40360 | |
| Hensley, Billy | 3838 Turley Rd | | | | Mt. Sterling | KY | 40353 | |
| Hensley, Fancy B | 611 Shotgun Hollow Rd. | | | | Frenchburg | KY | 40322 | |
| Henzler, Jeff A | 16605 Woodduck St | | | | Nampa | ID | 83687 | |
| HERBERT MINES ASSOCIATES | 600 LEXINGTON AVE. | | | | NEW YORK | NY | 10022 | |
| Herbert Mines Associates, Inc. | 600 Lexington Ave. | 2nd Floor | | | New York | NY | 10022 | |
| Herbert Mines Associates, Inc. | 600 Lexington Ave. | | | | New York | NY | 10022 | |
| Heredia, Alma Lucero | 22097 Ustick Rd | | | | Caldwell | ID | 83607 | |
| Heredia, Rafael | 22097 Ustick Rd | | | | Caldwell | ID | 83607 | |
| Heritage Acres Foods, LLC | 5305 Highway H | | | | Pleasant Hope | MO | 65725 | |
| Heritage Acres Foods, LLC | 5305 Highway H | PO Box 39 | | | Pleasant Hope | MO | 65725 | |
| HERITAGE FOOD SERVICE EQUIPMENT | P O BOX 8710 | | | | FORT WAYNE | IN | 46898-8710 | |
| HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0136 | |
| HERMAN, JOLENE | 307 RIO GRANDE CT | | | | HOMEDALE | ID | 83628 | |
| HERMAN CANTOR CORP | PO BOX 399 | | | | ROCKVILLE | VA | 23146 | |
| HERMES TRANSPORT, INC. | P.O. BOX 234 | | | | LINCOLNSHIRE | IL | 60069-0234 | |
| Hermosillo, Brian | 3011 NW 27th St | | | | Fort Worth | TX | 76106 | |
| Hermsen, Shawn | 1010 4th Ave N | | | | Humboldt | IA | 50548 | |
| Hermsen, Jeromy | 605 2nd Ave So | | | | Humboldt | IA | 50548 | |
| Hernandes, Carmen | 5017 Barkley Way | | | | Caldwell | ID | 83605 | |
| Hernandes, Victor | 511 1st St. NE | | | | Clarion | IA | 50525 | |
| HERNANDEX, JOSE VARGAS | 12527PATALUMA ROAD | | | | VICTORVILLE | CA | 92392 | |
| Hernandez, Micha Lee | 1021 SE 9th Ave | | | | Ontario | OR | 97914 | |
| Hernandez, Frank | 110 Sumner Ave | #39 | | | Humboldt | IA | 50548 | |
| Hernandez, Vanessa | 1105 8th Ave North | | | | Humboldt | IA | 50548 | |
| HERNANDEZ, JOSE ANTONIO | 1106 TALON ST | | | | CALDWELL | ID | 83607 | |
| Hernandez, Marie S | 11972 W. Honeysuckle | | | | Nampa | ID | 83651 | |
| Hernandez, Florentino | 1201 Amspoker Ave | | | | Fort Worth | TX | 76115 | |
| Hernandez, Edelmira Gonzalez | 14875 Country Ln | | | | Fontana | CA | 92335 | |
| Hernandez, Angelica | 1507 2nd Ave So | | | | Fort Dodge | IA | 50501 | |
| Hernandez, Angelica J | 1507 2nd Ave So | | | | Fort Dodge | IA | 50501 | |
| Hernandez, Kierra Danielle | 1725 US-26 | | | | Nyssa | OR | 97913 | |
| Hernandez, Paulina | 18000 E Laxford Rd | | | | Azusa | CA | 91702 | |
| Hernandez, Jessica Noemi | 1801 Carver Ave | | | | Fort Worth | TX | 76102 | |
| Hernandez, Maria Del Carmen | 1917 St. Louis Ave | | | | Fort Worth | TX | 76110 | |
| HERNANDEZ, PEDRO | 208 W. UTAH AVE. | | | | HOMEDALE | ID | 83628 | |
| Hernandez, Rosa Rodriguez | 213 E First St. | | | | Nyssa | OR | 97913 | |
| Hernandez, Christopher R | 21765 Main St Trlr D | | | | Greenleaf | ID | 83626 | |
| Hernandez, Luz Maria | 219 E. First St | | | | Nyssa | OR | 97913 | |
| Hernandez, David | 2208 E Locust St. | | | | Caldwell | ID | 83605 | |
| Hernandez, Isaias | 235 Young Ave | | | | Nampa | ID | 83651 | |
| Hernandez, Francisco U | 2478 Dixie Hwy | | | | Moorefield | KY | 40350 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Eddie R | 2500 Cheyenne St | | | | Fort Worth | TX | 76114 | |
| Hernandez, Gustavo | 2508 Bird St | | | | Fort Worth | TX | 76111 | |
| Hernandez, J Jesus | 2510 Bomar Ave | | | | Fort Worth | TX | 76103 | |
| Hernandez, Alexander Ivan | 277 E. Kirkwall Rd. | | | | Azusa | CA | 91702 | |
| Hernandez, Khon | 29519 Red Top Rd | | | | Wilder | ID | 83676 | |
| Hernandez, Victor | 3101 Major St | | | | Fort Worth | TX | 76112 | |
| Hernandez, Silbano | 3200 N Crump | | | | Fort Worth | TX | 76106 | |
| Hernandez, Gustavo | 3237 Mangum St | | | | Baldwin Park | CA | 91706 | |
| Hernandez, Martha Elena | 325 N. San Gabriel Ave. Apt 4 | | | | Azusa | CA | 91702 | |
| Hernandez, Anthony | 3303 NW 31st St | | | | Fort Worth | TX | 76106 | |
| Hernandez, Olaya | 3412 Benton Ave | | | | La Verne | CA | 91750 | |
| Hernandez, Maria | 3820 N Harding | | | | Fort Worth | TX | 76106 | |
| Hernandez, Josephine A | 4101 S Adams St | Apt B | | | Fort Worth | TX | 76105 | |
| Hernandez, Javier | 423 W. Route 66 Spc. #35 | | | | Glendora | CA | 91740 | |
| Hernandez, Aaron | 445 N Maple Ave | | | | Kuna | ID | 83634 | |
| Hernandez, Latisha M | 445 N Maple Ave | | | | Kuna | ID | 83634 | |
| HERNANDEZ, ARTHUR | 4612 NORWICH DR | | | | FORT WORTH | TX | 76109 | |
| HERNANDEZ, JULIO J | 486 N MAIN | | | | WILKES BARRE | PA | 18705 | |
| HERNANDEZ, JULIO J | 486 N MAIN ST | | | | WILKES BARRE | PA | 18705 | |
| Hernandez, Hortensia | 505 Roberts Dr | | | | Saginaw | TX | 76179 | |
| Hernandez, Efrain | 5215 Worthway St | | | | Caldwell | ID | 83607 | |
| Hernandez, Eva | 55 Hoadley Drive | | | | Wilder | ID | 83676 | |
| Hernandez, Matthew Lee | 606 E. Bates Ave | | | | Parma | ID | 83660 | |
| Hernandez, Molly A | 606 E. Bates Ave | | | | Parma | ID | 83660 | |
| Hernandez, Marcos | 621 N Montgomery Ave | | | | Eagle Grove | IA | 50533 | |
| Hernandez, David | 704 W. Easy ST | | | | Caldwell | ID | 83605 | |
| Hernandez, Johnny R | 727 Flint St | | | | Fort Worth | TX | 76115 | |
| Hernandez, Jose Hidalgo | 74 Gooding Dr | | | | Wilder | ID | 83676 | |
| Hernandez, Jazmin Gabriela | 7635 Birchleaf Ave | | | | Pico Rivera | CA | 90660 | |
| Hernandez, Silvia Denise | 7718 Bright Ave. | | | | Whittier | CA | 90602 | |
| Hernandez, Marcos | 808 N Wright Ave | | | | Eagle Grove | IA | 50533 | |
| Hernandez, Pedro Alexander | 809 S Center | | | | Grand Prairie | TX | 75051 | |
| HERNANDEZ, EFRAIN | PO BOX 564 | | | | PARMA | ID | 83660 | |
| Hernandez De Martinez, Josefina | 2922 NW 27 St | | | | Fort Worth | TX | 76106 | |
| Hernandez Flores, Miguel | 2819 Powder | | | | Caldwell | ID | 83605 | |
| Hernandez Nieves, Bernardo | 1059 W 4th St | | | | Azusa | CA | 91702 | |
| Hernandez Rodriguez, Yanci G | 308 S. 43rd Ave | | | | Caldwell | ID | 83605 | |
| Herod III, Raymond Henry | 713 Grant ST. | | | | Caldwell | ID | 83605 | |
| Herold, Kenneth | 13267 Lake Mary Dr. | | | | Plainfield | IL | 60585 | |
| Herrera, Linda | 12821 Ledford St | | | | Baldwin Park | CA | 91706 | |
| Herrera, Maria | 21261 Antrim Dr | | | | Greenleaf | ID | 83626 | |
| Herrera, Joel | 560 Essex st. | | | | Glendora | CA | 91740 | |
| Herrera, Jonathan | 560 Essex St. | | | | Glendora | CA | 91740 | |
| Herrera, Lisette | 604 E 4th St Ste 201 | | | | Ft Worth | TX | 76102 | |
| Herrera, Martina | 604 E 4th St Ste 201 | | | | Ft Worth | TX | 76102 | |
| Herrera, Johnny | 810 E. Grove | | | | Parma | ID | 83660 | |
| Herrera, Jorge | 867 W. 6th St. | | | | Azusa | CA | 91702 | |
| Herrera De Gonzalez, Maricela | P. O. Box 514 | | | | Homedale | ID | 83628 | |
| Herrera Guerrero, Alfonso | 2008 Loving Ave | Apt B | | | Fort Worth | TX | 76164 | |
| Herrera Rendon, Juan | 2508 Loving Ave | | | | Fort Worth | TX | 76164 | |
| Herrera Rojas, Luis Alfredo | 2802 Arrowhead Dr. | | | | Caldwell | ID | 83605 | |
| Herrera-Pena, Hizela Beltran | 20736 Gravally Street | | | | Wilder | ID | 83676 | |
| Herrick JR, Ghlee F | 2301 Plum Creek Road | | | | Algona | IA | 50511 | |
| HESS EQUIPMENT CO | 6980 E GREENS DRIVE | | | | NAMPA | ID | 83687 | |
| Hesse, Maria A | 818 N Illinois Ave #31 | | | | Caldwell | ID | 83605 | |
| Hetrick, Matthew Robert | 25872 Ustick Rd | | | | Wilder | ID | 83676 | |
| HEWLETT-PACKARD COMPANY | ATTN: KRISTI HENRY | MAILSTOP 306 | 11311 CHINDEN BLVD. | | BOISE | ID | 83714 | |
| HHLB, LLC | 1640 POWERS FERRY ROAD, BLD 18 | | | | MARIETTA | GA | 30067 | |
| Hiatt, Wesley T | 90 weaver lane | | | | owingsville | KY | 40360 | |
| HICHAM ELARAB | 9575 RESEDA BLVD #235 | | | | NORTHRIDGE | CA | 91324 | |
| HICKERSON, JON | 1132 HAVERFORD WAY | | | | LEXINGTON | KY | 40590 | |
| HICKERSON, ERVIN J | 20547 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HICKERSON, JON | 20547 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |
| Hickerson, Jon | 20547 Longbay Dr | | | | Yorba Linda | CA | 92887 | |
| Hicks, James Hulen | 115 13th Ave N | | | | Nampa | ID | 83687 | |
| Hicks, Timothy D | 35 Fallen Rd | | | | Clay City | KY | 40312 | |
| Hicks, Patrick | 789 Morgan Ave | | | | Ontario | OR | 97914 | |
| Hicks, Angelique Danielle | PO BOX 4 | | | | Wilder | ID | 83676 | |
| Higginson, Seth | 9047 Kemp Rd | | | | Middleton | ID | 83644 | |
| Higginson, Seth David | 9047 Kemp St | | | | Middleton | ID | 83644 | |
| HIGH DESERT DAIRY LAB INC | 5311 RIDGEWOOD | | | | NAMPA | ID | 83687 | |
| HIGH TECH RESCUE INC | 2116 FRANKFORT RD | | | | SHELBYVILLE | KY | 40065 | |
| HIGH TEK USA, INC. | 12420 Gold Flake Ct. | | | | Rancho Cordova | CA | 95742 | |
| HIGH TEK USA, INC. | PO BOX 8086 | | | | CITRUS HEIGHTS | CA | 95621-8086 | |
| Highland, Presley H | 414 W California Ave | | | | Homedale | ID | 83628 | |
| HIGHLAND INDUSTRIAL CENTER LLC | P.O. Box 740028 | | | | LOS ANGELES | CA | 90074-0028 | |
| HIGHLAND SEARCH | 2100 CANYON CLOSE ROAD | | | | PASADENA | CA | 91107 | |
| HIGHORBIT CORPORATION | 5640-B TELEGRAPH ROAD #245 | | | | ST LOUIS | MO | 63129 | |
| HIGHPOINT REHABILITATION | 800 W. ARBROOK STE. 330 | | | | ARLINGTON | TX | 76015 | |
| Hightower, Dwaine | 6340 Sherwood Road | | | | Philadelphia | PA | 19151 | |
| HILCO VALUATIION SERVICES | 2528S NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| Hildago, Edy A | 422 Darby Creek | | | | Mount Sterling | KY | 40353 | |
| Hill, Don | 108 7th Street South | | | | Dakota City | IA | 50529 | |
| Hill, Joseph D | 1865 175th St | | | | Fort Dodge | IA | 50501 | |
| Hill, Austin M | 505 E. Bates Ave | | | | Parma | ID | 83660 | |
| Hill, Brandon K | 600 Doe Run Rd | | | | Mt Sterling | KY | 40353 | |
| HILL BROTHERS CHEMICAL CO | CITY OF INDUSTRY DIVISION | Apt 8 | | | ORANGE | CA | 92867 | |
| Hill Jr, Charles Alexander | 51 Hoadley Dr | 1675 NORTH MAIN STREET | | | Wilder | ID | 83676 | |
| HILL MANUFACTURING COMPANY, INC | 1500 JONESBORO ROAD SE | | | | ATLANTA | GA | 30315 | |
| Hillard, James A | 138 Foxlane Rd | | | | Jeffersonville | KY | 40337 | |
| HILLERY, TYRUS | 6728 PARK VISTA 103 | | | | WATAUGA | TX | 76134 | |
| HILLHOUSE POWER SOLUTIONS | 773 RUE CALAIS | | | | MANDEVILLE | LA | 70471 | |
| Hillis-Carnes Engineering Associates, Inc. | 10975 Guilford Rd. | Suite A | | | Annapolis Junction | MD | 20701 | |
| HILMAR & ROSS, LLC | 4925 GREENVILLE AVE | SUITE 200 | | | DALLAS | TX | 75206 | |
| HILMAR & ROSS, LLC | 4925 GREENVILLE AVE | | | | DALLAS | TX | 75206 | |
| HILTON DALLAS LINCOLN CENTRE | 5410 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| HILTON GARDEN INN | 199 NORTH 2ND AVE. | | | | ARCADIA | CA | 91006 | |
| HILTON GARDEN INN | 4400 N FREEWAY | | | | FORT WORTH | TX | 76137 | |
| HILTON GARDEN INN | 4400 NORTH FREEWAY | | | | FORT WORTH | TX | 76137 | |
| HILTON GARDEN INN | 7930 Jones Branch Drive | | | | McLean | VA | 22102 | |
| HINDS-BOCK CORPORATION | 14690 NE 95TH STREET#103 | | | | REDMOND | WA | 98052 | |
| Hinman, James Craig | 7409 Engleman Court | | | | Fort Worth | TX | 76137 | |
| Hinojos, Cristo | 738 SE Ridgeview Dr | | | | Topeka | KS | 66609 | |
| Hinojosa, Pedro G | 2323 Gould | | | | Fort Worth | TX | 76164 | |
| Hinojosa, Aurelia | 3110 S. Montana | | | | Caldwell | ID | 83605 | |
| Hinojosa, Fantasia L | 406 Crescent Drive | | | | Caldwell | ID | 83605 | |
| Hinojosa Rivera, Albertico | 119 Oldfield Trailer Park 15 | | | | Mount Sterling | KY | 40353 | |
| Hinton, Darius | 2306 Liberty Court | | | | Norristown | PA | 19403 | |
| Hinty, Sabrina N | 94 Bolin Branch Road | | | | West Liberty | KY | 41472 | |
| HITCHNER, JUNE | 3950 KALAIWAA ST | | | | KIHEI | HI | 96753 | |
| Hiveley, Chad | 614 N Jefferson | | | | Goldfield | IA | 50542 | |
| Hiveley, Chad | 614 N Jefferson | PO Box 86 | | | Goldfield | IA | 50542 | |
| Hiway Truck Equipment, Inc | 2246 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Hjelmeland Flooring, Inc | 608 Sumner Ave | | | | Humboldt | IA | 50548 | |
| HK Payroll Services Co | 2345 John F Kennedy RD | PO Box 699 | | | Dubuque | IA | 52002 | |
| HK Payroll Services Co | 2345 John F Kennedy RD | | | | Dubuque | IA | 52002 | |
| HL ELECTRONICS, INC. | 722 N. GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011 | |
| HM HEALTH INSURANCE COMPANY | PO BOX 382229 | | | | PITTSBURGH | PA | 12250-8229 | |
| Hoadley, Paul N | 207 SE E Ave | | | | Gilmore City | IA | 50541 | |
| Hoadley, Paul | 633 520th St | | | | Alta | IA | 51002 | |
| Hoadley, Tatum L | PO Box 164 | | | | Gilmore City | IA | 50541 | |
| Hoag's Plumbing & Heating, Inc | 802 Sumner Ave | | | | Humboldt | IA | 50548 | |
| HOBART SALES & SERVICES | 2905 YORK RD | | | | HELENA | MT | 59602 | |
| Hobart Service | PO Box 2517 | | | | Carol Stream | IL | 60132-2517 | |

108 of 263

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hobbs, William | 106 2nd Ave NE | | | | Pocahontas | IA | 50574 | |
| Hobbs, Jason A | 1315 Speedway Dr | | | | Rhome | TX | 76078 | |
| HOCKENBERGS, FRYMASTER L.L.C. | 8700 LINE AVENUE | | | | SHREVEPORT | LA | 71106-6800 | |
| HODDER, TERRY | 4319 RAWLEIGH DRIVE | | | | FORT WORTH | TX | 76126 | |
| Hodsdon, Donna M | PO Box 518 | | | | New Plymouth | ID | 83655 | |
| Hoffman, Tanner James | 508 E. Lang Ave | | | | Parma | ID | 83660 | |
| Hoffman, Colton Russell | 508 Lanng St | | | | Parma | ID | 83660 | |
| Hoffman, Jeff A | 713 Cromwell St | | | | Caldwell | ID | 83605 | |
| Hoffman, Lanae Marie | PO BOX 876 | | | | Parma | ID | 83660 | |
| HOFFMAN SOUTHWEST CORP | DBA ROTO-ROOTER SERVICE | 3144 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| Hoffner, Robert | 108 E Percy St | PO Box 217 | | | Bradgate | IA | 50520 | |
| Hoffner, Robert L | 108 E. Percy St. | Box 217 | | | Bradgate | IA | 50520 | |
| Hoffner, Robert | 201 E Percy St | | | | Bradgate | IA | 50520 | |
| Hog Slat Inc | PO Box 538279 | | | | Atlanta | GA | 30353-8279 | |
| Hogan, Shelisa | 1301 So 26th St | | | | Fort Dodge | IA | 50501 | |
| Hogan, Shelisa K | 1301 So 26th St | | | | Fort Dodge | IA | 50501 | |
| Hogan, Shelly | 1301 So 26th St | | | | Fort Dodge | IA | 50501 | |
| Hogan, Nate | 2708 190th Street | | | | Fort Dodge | IA | 50501 | |
| Hogan, Dolly | 525 Blueberry Dr | | | | Azle | TX | 76020 | |
| HOGAN ASSESSMENT SYSTEMS INC | PO BOX 21228    DEPT #55 | | | | TULSA | OK | 74121 | |
| Hogge, Robert J | 1136 Tower Road | | | | Owingsville | KY | 40360 | |
| Hogge, Ruth | P.O. Box 1075 | 491 West Main Street | | | Owingsville | KY | 40360 | |
| H-O-H Water Technology, Inc | Matthew Renz | Walling Water Management Division | PO Box 487 | | Palatine | IL | 60078-0487 | |
| H-O-H Water Technology, Inc | Walling Water Management Division | PO Box 487 | | | Palatine | IL | 60078-0487 | |
| HOLBERT, DEANNA | 217 BLUEBIRD LANE | | | | OWINGSVILLE | KY | 40360 | |
| Holbrook, Michael T | 34 evans hollow road | | | | hillsboro | KY | 41049 | |
| Holbrook, Kathy L | 409 Pergrem Rd | | | | Owingsville | KY | 40360 | |
| Holbrook, Lori C | 82 Reynolds Hollow Rd | | | | Salt Lick | KY | 40371 | |
| HOLBROOK CLEANING dba | BILL HOLBROOK | PO BOX 149 | | | MOREHEAD | KY | 40351 | |
| Holder, Susan | 201 24th Ave | | | | Great Falls | MT | 59405-7125 | |
| HOLIDAY INN EXPRESS & SUITES NAMPA | 4104 E FLAMINGO AVE | | | | NAMPA | ID | 83686 | |
| Holland, Cara M | 609 E Denver St | | | | Caldwell | ID | 83605 | |
| Hollins, Orlando S | 6800 Hightower | | | | Fort Worth | TX | 76112 | |
| Hollon, Travis A | 1210 Adams Rd | | | | Owingsville | KY | 40360 | |
| Hollon, Aisha L | 1220 East Highway 60 | | | | Owingsville | KY | 40360 | |
| Holloway, Toni N | 424 mt hope road | | | | flemingsburg | KY | 41041 | |
| HOLLOWAY, TONI | 424 MT. HOPE RD | | | | FLEMINGSBURG | KY | 41041 | |
| Holloway, Doyle H | 460 Isbell Ct | | | | Fort Worth | TX | 76114 | |
| Holly, Darel B | 2051 W. Thompson Rd | | | | Homedale | ID | 83628 | |
| HOLLY VAUGHN | PENROSE GROUP | 604 E 4TH, STE 201 | | | FORT WORTH | TX | 76102 | |
| HOLLYWOOD OVERHEAD DOOR CO | 9525 WHITE ROCK TRAIL | | | | DALLAS | TX | 75238 | |
| HOLLYWOOD RUBBER STAMP CO | 6564 SANTA MONICA BLVD | | | | HOLLYWOOD | CA | 90038 | |
| HOLMAN BOILER WORKS | 1956 SINGLETON BLVD | | | | DALLAS | TX | 75212-3827 | |
| Holman Trans Service | 1010 Holman Ct. | | | | Caldwell | ID | 83605 | |
| HOLMAN TRANS SERVICES INC. | 1010 HOLMAN COURT | | | | CALDWELL | ID | 83605 | |
| HOLMAN TRANSPORTATION SERVICES, INC. | 1010 HOLMAN COURT | | | | CALDWELL | ID | 83605 | |
| Holmberg, Guy D | 612 McConnell Ave | | | | Parma | ID | 83660 | |
| Holmes, Brandy E | 1223 Talon Ct | | | | Caldwell | ID | 83607 | |
| Holmes, Dwight Wayne | 5788 Sunset Drive | | | | Nampa | ID | 83686 | |
| Holt, Amanda Lorraine | PO Box 12 | | | | Notus | ID | 83656 | |
| Holt, Patrick Ryan | PO BOX 12 | | | | Notus | ID | 83656 | |
| Holtec Gas Systems LLC | 18167 Edison Ave. Unit I | | | | Chesterfield | MO | 63005 | |
| Holtec Gas Systems LLC | Jim Wells | 18167 Edison Ave.  Unit I | | | Chesterfield | MO | 63005 | |
| Holtry, Daniel Leon | 135 Mitchell Drive | | | | wilder | ID | 83676 | |
| HOME CITY ICE | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| HOME DEPOT CREDIT SERVICE | DEPT. 32-2188630093 | | | | LOUISVILLE | KY | 40290-1030 | |
| HOME DEPOT CREDIT SERVICE | DEPT. 32-2188630093 | PO BOX 9001030 | | | Louisville | KY | 40290-1030 | |
| HOME DEPOT CREDIT SERVICE | DEPT. 32-2541785964 | PO Box 9001043 | | | LOUISVILLE | KY | 40290-1043 | |
| HOME DEPOT CREDIT SERVICE | PO BOX 6029 | | | | THE LAKES | NV | 88901-6029 | |
| HOME DEPOT CREDIT SERVICE | PO BOX 78047 | | | | Phoenix | AZ | 85062-8047 | |
| HOMEDALE DRIVE-IN | PO BOX 538 | | | | HOMEDALE | ID | 83628 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HOMEDALE FFA | 203 E IDAHO | | | | HOMEDALE | ID | 83628 | |
| HOMEDALE FIRE DEPARTMENT | PO BOX 608 | | | | HOMEDALE | ID | 83628 | |
| HOMEDALE FLORAL | P.O. BOX 806 | | | | HOMEDALE | ID | 83628 | |
| HOMEDALE HIGH SCHOOL | 203 E IDAHO | | | | HOMEDALE | ID | 83628 | |
| HOMEDALE WISH TREE | 3787 HWY 95 | | | | HOMEDALE | ID | 83628 | |
| HOMER B JOHNSON JR | COMMON WEALTH SECURITY | PO BOX 55321 | | | LEXINGTON | KY | 40555 | |
| HONEYVILLE FOOD PRODUCTS | 11600 DEYTON AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| HONEYVILLE GRAIN | 11600 DAYTON DRIVE | | | | RANCH CUCAMANGA | CA | 91730 | |
| HONEYWELL | 514 SOUTH LYON ST. | | | | SANTA ANA | CA | 92701-6300 | |
| Honeywell, William Cory | 6948 Big Wichita Dr | | | | Fort Worth | TX | 76179 | |
| Honkamp Krueger & Co., P.C. | PO Box 699 | | | | Dubuque | IA | 52004-0699 | |
| HOOD CO JR LIVESTOCK RAISERS ASSOC | 1410 W PEARL ST  RM 22 | | | | GRANBURY | TX | 76048 | |
| Hoogland, Jason | 1026 S 21st St | | | | Fort Dodge | IA | 50501 | |
| Hooper, Wayne Allen | 5434 N. Calera Ave | | | | Covina | CA | 91722 | |
| Hooper, Crystal | P O Box 604 | | | | Parma | ID | 83660 | |
| HOPE FAMILY CLINIC dba | BRENDA J. PITTMAN | 506 N. MAYSVILLE ROAD, STE 2 | | | MT. STERLING | KY | 40353 | |
| Hopkins, Anthony Richard | 2804 E. Lewis Ln | | | | Nampa | ID | 83686 | |
| Hopkins, Tim | 33 Birch Road | | | | West Hartford | CT | 06119 | |
| HOPKINS TECHNICAL PRODUCTS INC | 2155 ELKINS WAY | | | | BRENTWOOD | CA | 94513 | |
| Hoppenrath, Kenneth A | 409 Glenhaven dr | | | | Azle | TX | 76020 | |
| Hoppenrath, Kenneth | 6635 Sandy Beach Rd | | | | Azle | TX | 76020 | |
| HOPPER ELECTRIC SERVICE INC | 912 2ND ST SO | | | | NAMPA | ID | 83651 | |
| HORAN, CHRIS | 841 RIO GRANDE DR. | | | | MANSFIELD | TX | 76063 | |
| HORIZON INTN'L/NICOLLET CATTLE COMPANY | 3348 SHERMAN COURT | SUIT 301 | | | EAGAN | MN | 55121 | |
| Hornback, Anna C | PO Box 802 | | | | Owingsville | KY | 40360 | |
| Horowitz, Bobby | 3750 LAS VEGAS BLVD SOUTH  APT# 4004 | | | | LAS VEGAS | NV | 89158 | |
| HOROWITZ, ROBERT | 3750 LAS VEGAS BLVD SOUTH  APT# 4004 | | | | LAS VEGAS | NV | 89158 | |
| Horowitz, Robert | 3750 SOUTH LAS VEGAS BLVD #4004 | | | | LAS VEGAS | NV | 89158 | |
| Horowitz - Consulting, Robert | 3750 Las Vegas Blvd South | | | | Las Vegas | NV | 89158 | |
| Horsewood, Rebecca Sue | 21686 Case Ln | | | | Wilder | ID | 83676 | |
| HORST SIEBEN | 2967 MICHELSON DR  G 134 | | | | IRVINE | CA | 92612 | |
| Horstman, David | 404 LaSalle | | | | Palmer | IA | 50571 | |
| Horta, Sebastian Adrian | 2224 W Orange Grove Ave | | | | Pomona | CA | 91768 | |
| Horton, Kimberly Renee | 10059 W Rifleman Lane | apt 103 | | | Boise | ID | 83704 | |
| HORTON, LOUISE | 2567 COUNTY RD 1107 | | | | VINEMONT | AL | 35179 | |
| HORTON FLUID POWER INC | PO BOX 190565 | | | | BOISE | ID | 83719-0565 | |
| Horvath, Jared Edward | 1509 Heather Ln | | | | Keller | TX | 76248 | |
| HOSA | C/O COSSA | 109 PENNY LANE | | | WILDER | ID | 83676 | |
| HOSE-MAN, INC | 5397 N IRWINDALE AVE | | | | IRWINDALE | CA | 91706 | |
| Hoskins, Ondrea Louise | 26107 Stewart Lane | | | | Wilder | ID | 83676 | |
| HOSODA BROTHERS | 1444 TENNESSEE ST. | | | | SAN FRANCISCO | CA | 94107 | |
| HOSSFELD, KELLY | 11720 CLOVIS DRIVE | | | | KLAMATH FALLS | OR | 97603 | |
| Host Analytics Inc | Dept LA 23798 | | | | Pasadena | CA | 91185-3798 | |
| HOST ANALYTICS, INC. | 555 TWIN DOLPHIN DRIVE SUITE 400 | | | | REDWOOD CITY | CA | 94065 | |
| HOSTON, MARY | 500 SANSOM BLVD | | | | SAGINAW | TX | 75179 | |
| HOSTON, MARY | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Hotchkiss, Sheldon J | 616 W. Oregon Ave | | | | Homedale | ID | 83628 | |
| Hotel 43 | 981 W Grove Street | | | | Boise | ID | 83702 | |
| Hotsy Equipment Co | 706 13th Street North | | | | Humboldt | IA | 50548 | |
| Hotsy Equipment Co. | P.O. Box 540513 | | | | Dallas | TX | 75354-0513 | |
| HOUSE OF WHEELS, INC | 1026 LAPOINTE STREET | | | | BOISE | ID | 83706 | |
| Houser, Megan | PO BOX 51 | | | | Homedale | ID | 83628 | |
| HOVUS INCORPORATED | 272 BRODHEAD ROAD STE 200 | | | | BETHLEHEM | PA | 18017 | |
| Howard, Kaitlyn | 1015 7th Ave N | | | | Payette | ID | 83661 | |
| Howard, Tyler J | 1050 McBrayer apartment 13 | | | | clearfield | KY | 40313 | |
| Howard, Shauna | 13 3rd Street North | | | | Rutland | IA | 50582 | |
| Howard, Chad Wayne | 1525 Ruby Ct | | | | Nampa | ID | 83686 | |
| Howard, Kathy A | 206 Rice Rd. | | | | Morehead | KY | 40351 | |
| Howard, Zachary M | 2683 ky hwy 801 n | | | | morehead | KY | 40351 | |
| Howard, Jamie C | 290 demacrate drive | | | | morehead | KY | 40351 | |
| Howard, Carrie M | 3543 South Highway 211 | | | | Salt Lick | KY | 40371 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Howard, Michael | 513 Joliet | | | | Caldwell | ID | 83605 | |
| Howard, Brandon | 712 Morris Cemetery Road | | | | West Liberty | KY | 41472 | |
| HOWARD F KANE PLUMBING CO, INC. | 5928 POSEY LANE | | | | HALTOM CITY | TX | 76117 | |
| HOWARD MORRIS SR | 1460 FLORIM ROAD | | | | SACRAMENTO | CA | 95822 | |
| HOWARD MOSS CO | PO BOX 22008 | | | | PHOENIX | AZ | 85028 | |
| HOWARDS APPLIANCES, INC. | 901 E. IMPERIAL HWY | | | | LA HABRA | CA | 90631 | |
| HOWARDS OVERHEAD DOORS, INC. | 2 JEFFERSON STREET | | | | WINCHESTER | KY | 40392-0890 | |
| HOWARDS OVERHEAD DOORS, INC. | 2 JEFFERSON STREET | PO BOX 890 | | | WINCHESTER | KY | 40392-0890 | |
| Howe, Rebecca Anne Brower | 6568 Federal Way #249 | | | | Boise | ID | 83716 | |
| HOWE, REBECCA | 705 Old Oregon Trail Hwy | | | | Huntington | OR | 97907 | |
| Howell, Rae L | 2005 Lansing Ave | | | | Caldwell | ID | 83605 | |
| Howell, Patty L | 248 E Water St | | | | Flemingsburg | KY | 41041 | |
| Howze, Ollie G | 9012 Old Clydesdale Dr | | | | Fort Worth | TX | 76123 | |
| Howze Jr, Ollie G | 9012 Old Clydesdale Dr | | | | Fort Worth | TX | 76123 | |
| HP, Inc. | 1501 Page Mill Road | | | | Palo Alto | CA | 94304 | |
| HP, Inc. | P.O. Box 419520 | | | | Boston | MA | 02241-9520 | |
| HR DIRECT | PO BOX 669390 | | | | POMPANO | FL | 33066-9390 | |
| HR DIRECT | PO BOX 669390 | | | | Pompano Beach | FL | 33066-9390 | |
| HR Green, Inc | PO Box 9009 | | | | Cedar Rapids | IA | 52409-9009 | |
| HR MANAGEMENT SOLUTIONS LLC | GAIL CHALOUPKA, PRINCIPAL | P.O. BOX 685 | | | BOISE | ID | 83701 | |
| HR SOUTHWEST | 4100 SPRING VALLEY RD. STE 300 | | | | DALLAS | TX | 75244 | |
| HR SOUTHWEST | 4100 SPRING VALLEY ROAD | SUITE 300 | | | DALLAS | TX | 75244 | |
| HR SPECIALIST: EMPLOYMENT LAW | CUSTOMER SERVICE CENTER | PO BOX 9070 | | | MCLEAN | VA | 22102-9660 | |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | ACCT # 7003-7051-2028-5560 | | | CAROL STREAM | IL | 60197-5219 | |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | ACCT # - 7003-7051-2028-5560 | | | CAROL STREAM | IL | 60197-5219 | |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| HSBC BUSINESS SOLUTIONS | PO BOX 5229 | | | | CAROL STREAM | IL | 60197-5229 | |
| HSM SECURITY INC | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682-0083 | |
| HTM Electronics | 1889 Maryland Ave | | | | Niagra Falls | NY | 14305 | |
| Hua, Joe | 977 Rocklynn Rd | | | | Springfield | PA | 19064 | |
| HUB GROUP, INC. | 3050 HIGHLAND PARKWAY | SUITE 100 | | | DOWNERS GROVE | IL | 60515 | |
| Hubble, Brandy Lynn | 39 Hoadley Dr. | | | | Wilder | ID | 83676 | |
| HUCH, DAVID | 5936 E NIGHT GLOW CIRCLE | | | | SCOTTSDALE | AZ | 85266 | |
| HUCKABY, DAVID | 1704 MIMS | | | | FORT WORTH | TX | 76112 | |
| Hudson, Coleman D | 106 Harrison Ave | | | | Mount Sterling | KY | 40353 | |
| Hudson, Jared | 2741 21st Ave North | | | | Fort Dodge | IA | 50501 | |
| Huerta, Eric | 14126 Nubia St | | | | Baldwin Park | CA | 91706 | |
| Huerta, Sandi | 849 W Georgia Ave | | | | Nampa | ID | 83686 | |
| Huerta Jr., David | 555 E. 8th St. Apt. 37B | | | | Azusa | CA | 91702 | |
| Huerta-Guzman, Jose Trinidad | 1532 Bromley Ave. | | | | La Puente | CA | 91746 | |
| HUFF, LEROY | 1715 W FLAMINGO #73 | | | | NAMPA | ID | 83651 | |
| HUFF, HERB | 21510 HWY 95 | | | | WILDER | ID | 83676 | |
| HUFF, ALAN | 21512 HWY 95 | | | | WILDER | ID | 83676 | |
| Huffman, Josh | 3519 Tripp Street | | | | Ames | IA | 50014 | |
| Huffman, Daryll | 4002 washington ave 101 | | | | Caldwell | ID | 83605 | |
| Huffman, Michael E | 689 Lambert Hollow | | | | Clearfield | KY | 40313 | |
| Hughes, Brandie M | 119 E. Montanave Ave | | | | Homedale | ID | 83628 | |
| HUGHES, BILLY | 1217 FRANKLIN ST | | | | ROCHESTER | IN | 46975 | |
| HUGHES, WENDY | 330 W. COLORADO BLVD | | | | DALLAS | TX | 75208 | |
| Hughes, Randy | 333 Methodist St | | | | Red Oak | TX | 75154 | |
| Hughes, Kimberly D | 529 Bob O Link | | | | Mt. Sterling | KY | 40353 | |
| Hughes, Mary Jane | PO Box 105 | | | | Drewsey | OR | 97904 | |
| Hughes, Shannon R | PO Box RR 1240 | | | | Denniston | KY | 40316 | |
| HUGHES COMPANY, INC. | 1200 W. JAMES STREET | | | | COLUMBUS | WI | 53925 | |
| HUISENGA, MARIA | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Huizar, Rafael H. | 4832 Clydebank Ave | | | | Covina | CA | 91722 | |
| Huizar, Lidia | 951 E. Galatea St. | | | | Azusa | CA | 91702 | |
| Hull, Nate | 2160 Hancock Ave | | | | Clarion | IA | 50525 | |
| HULSE, RUSS | 1136 SOUTHSIDE RD | | | | HOMEDALE | ID | 83628 | |
| HUMAN RESOURCE EXECUTIVE | PO BOX 24668 | | | | WEST PALM BEACH | FL | 33416-4668 | |
| HUMBERTO OBREGON | 25247 LOWER PLEASANT RD | | | | WILDER | ID | 83676 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Humboldt After Prom | 1500 Wildcat Road | | | | Humboldt | IA | 50548 | |
| Humboldt Co Humane Society | PO Box 392 | | | | Dakota City | IA | 50529 | |
| Humboldt Co. Conservation | PO Box 100 | | | | Dakota City | IA | 50529 | |
| Humboldt Co. Development Assoc. | Attn: Alissa Reinholdt | 29 5th Street South | | | Humboldt | IA | 50548 | |
| Humboldt Country Club | PO Box 385 | | | | Humboldt | IA | 50548 | |
| Humboldt County Fairboard | PO Box 391 | | | | Humboldt | IA | 50548 | |
| Humboldt County Mem Hosp | 1000 N 15th Street | | | | Humboldt | IA | 50548 | |
| Humboldt County Public Health | 1012 N 15th Street | | | | Humboldt | IA | 50548 | |
| Humboldt County Public Health | 1012 N 15th Street | | | | Humbolt | IA | 50548 | |
| Humboldt County Sheriff's Office | 430 Sumner Ave. | | | | Humbolt | IA | 50548 | |
| Humboldt County Treasurer | 203 Main Street | | | | Dakota City | IA | 50529 | |
| Humboldt County Treasurer | PO Box 100 | | | | Dakota City | IA | 50529 | |
| Humboldt Engraving & Gifts, LLC | 617 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Humboldt Fire & Resuce | 411 10th Ave North | | | | Humboldt | IA | 50548 | |
| Humboldt Fire & Resuce | Attn: Russ Seiler | 411 10th Ave North | | | Humboldt | IA | 50548 | |
| Humboldt Lions Club | % Bank Iowa, Attn: John Hartford | PO Box 37 | | | Humboldt | IA | 50548 | |
| Humboldt Lions Club | Bank Iowa, Attn: John Hartford | PO Box 37 | | | Humboldt | IA | 50548 | |
| HUMBOLDT MFG CO | DEPT # 8050 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| Humboldt Motor Sales, Inc | 2225 220th Street | | | | Humboldt | IA | 50548 | |
| Humboldt Motor Sales, Inc | 2225 220th Street | PO Box 248 | | | Humboldt | IA | 50548 | |
| Humboldt Music Boosters | PO Box 234 | | | | Humboldt | IA | 50548 | |
| Humboldt Newspapers | PO Box 157 | | | | Humboldt | IA | 50548 | |
| Humboldt Office Supply | 620 Sumber Ave | | | | Humboldt | IA | 50548 | |
| Humboldt Project Prom Inc | 1500 Wildcat Road | | | | Humboldt | IA | 50548 | |
| Humboldt Recreation Dept | Co-Ed Volleyball - Fall | 29 5th Street South | | | Humboldt | IA | 50548 | |
| Humboldt Red Power, Inc | PO Box 683 | Hwy 169 N | | | Humboldt | IA | 50548 | |
| Humboldt Red Power, Inc | PO Box 683 | | | | Humboldt | IA | 50548 | |
| Humboldt Reminder | PO Box 157 | | | | Humboldt | IA | 50548 | |
| Humboldt Rent-All | 103 10th Ave N | | | | Humboldt | IA | 50548 | |
| Humboldt Spirit Awards | PO Box 529 | | | | Humboldt | IA | 50548 | |
| Humboldt Springs Water Co | 610 13th St N | | | | Humboldt | IA | 50548 | |
| Humboldt V & S Variety | 616 Sumner Ave | | | | Humboldt | IA | 50548 | |
| HUMPHREY & ASSOCIATES INC. | P.O. BOX 59247 | | | | DALLAS | TX | 75229 | |
| HUMPHREY & ASSOCIATES, LLC | PO BOX 59247 | | | | DALLAS | TX | 75229 | |
| Hunt, Jacob T | 1280 peasticks road | | | | owingsville | KY | 40360 | |
| Hunt, Christopher D | 140 Church Road | | | | Salt Lick | KY | 40371 | |
| Hunt, Brenda | 1938 Mudlick Rd | | | | Salt Lick | KY | 40371 | |
| Hunt, Roy J | 2524 Elk Lick rd | | | | salt lick | KY | 40371 | |
| Hunt, Donnie F | 27 Knob Lick Rd | | | | Owingsville | KY | 40360 | |
| Hunt, Kimberly D | 283 columbia road | | | | salt lick | KY | 40371 | |
| Hunt, Steven Ray | 506 N 9th St | | | | Payette | ID | 83661 | |
| Hunt, Richard | 5209 e hwy 60 | | | | owingsville | KY | 40360 | |
| Hunt, Brandi S | 5715 KY Highway 599 | | | | Jeffersonville | KY | 40337 | |
| Hunt, Justin R | 5715 Ky Highway 599 | | | | Jeffersonville | KY | 40337 | |
| Hunt, Lori D | 5959 e hwy 36 | | | | olympia | KY | 40358 | |
| Hunt, Ashley D | 6198 State Highway 174 | | | | Olive Hill | KY | 41164 | |
| Hunter, Amanda Jo | 408 9th Ave N | | | | Nampa | ID | 83687 | |
| HUNTER, JOHNOTHAN | 5933 KRISTIN DR | | | | FORT WORTH | TX | 76131 | |
| Hunter, Maurcece | 6750 N 16th St | | | | Philadelphia | PA | 19126 | |
| HUNTER ASSOCIATES LABORATORY INC | 11491 SUNSET HILLS ROAD | | | | RESTON | VA | 20190 | |
| Hunter Associates Laboratory, Inc | 11491 Sunset Hill Rd. | | | | Reston | VA | 20190 | |
| Huntington Hose & Hydraulics, Inc. | 2144 Third Ave. | | | | Huntington | WV | 25703 | |
| Huntley, John E | 502 Joliet St | | | | Caldwell | ID | 83605 | |
| Hunton & Williams LLP | PO Box 405759 | | | | Atlanta | GA | 30384-5759 | |
| Hupko, Grace D | 506 Whitcloud Rd | | | | Homedale | ID | 83628 | |
| Hupko, Keziah | 924 Moler Lane | | | | Marsing | ID | 83639 | |
| Hupp Toyotalift | PO Box 353 | | | | Cedar Rapids | IA | 52406-0353 | |
| Hurd, Nicholas | 110 N 7th | | | | Parma | ID | 83660 | |
| Hurd, Jessica June | 110 N 7th St | | | | Parma | ID | 83660 | |
| Hurd, Michael Reid | 825 Minuteman | | | | Blue mound | TX | 76131 | |
| HURLEY, CRYSTAL | 3030 S CONDRA AVE. | | | | MERIDIAN | ID | 83642 | |
| Hurley, Wilma | 707 Wallace | | | | Emmetsburg | IA | 50536 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hurst, Joan | 708 N 16th St | | | | Fort Dodge | IA | 50501 | |
| Hurst, Zackary | 708 N 16th St | | | | Fort Dodge | IA | 50501 | |
| HURST ELECTRIC | 229 WEST HURST BLVD. | | | | HURST | TX | 76053 | |
| HURST ELECTRIC, LP | 229 W. HURST BLVD. | | | | HURST | TX | 76053 | |
| Hurtado, Ernestina | 17700 Batt Corner Rd | | | | Wilder | ID | 83676 | |
| Hurtado, Diego A | 1811 East Elm St | Unit 4 | | | Algona | IA | 50511 | |
| Hurtado, Ana Berto | 20106 Lower Pleasant Tr#30 | | | | Caldwell | ID | 83605 | |
| Hurtado, Antonio | 311 Stacher Ave | | | | Parma | ID | 83660 | |
| Hurtado, Ventura | 311 Starcher Ave | | | | Parma | ID | 83660 | |
| Hurtado, J. Guadalupe | 500 Loadstar Lane | APT. 12210 | | | Fort Worth | TX | 76108 | |
| HURTADO, JUAN | 500 LOADSTAR LANE | APT 12210 | | | FORTWORTH | TX | 76108 | |
| HURTADO, JUAN | 500 LOADSTAR LANE | | | | FORTWORTH | TX | 76108 | |
| Hurtado, Guadalupe A J | 6131 Avery Dr | # 8305 | | | Fort Worth | TX | 76132 | |
| Hurtado, Jakelin | 6357 Shari Hill Way | | | | Marsing | ID | 83639 | |
| Hurtado, Yeicen | 6357 Shari Hill Way | | | | Marsing | ID | 83639 | |
| Hurtado, J.Carmen | P O Box 604 | | | | Wilder | ID | 83676 | |
| Hurtado, Rocio | P O Box 865 | | | | Parma | ID | 83660 | |
| Hurtado, Maria Angel | P. O. Box 993 | | | | Homedale | ID | 83628 | |
| HURTADO, GUADALUPE | PO BOX 1013 | | | | HOMEDALE | ID | 83628 | |
| Hurtado, Selena | PO Box 865 | | | | Parma | ID | 83660 | |
| Hurtado, Daisy | PO Box 932 | | | | Homedale | ID | 83628 | |
| Hurtado Cardenas, Lupe A | 6357 Sherri Hillway | | | | Marsing | ID | 83639 | |
| Hurtado Castro, Juan Antonio | 1510 3rd Ave Apt #6 | | | | Los Angeles | CA | 90019 | |
| Hurtado Jr, Clemente | Po Box 932 | | | | Homedale | ID | 83628 | |
| Hurtado Martinez, Juan | 500 Loadstar Lane | Apt 12210 | | | Fort Worth | TX | 76108 | |
| Hussein, Isse | 5824 Lincoln Meadows Cir | Apt 2008 | | | Fort Worth | TX | 76112 | |
| Hutcheson Engineering | 6405 John J Pershing Drive | | | | Omaha | NE | 68112 | |
| Hutchinson, Gabriel S | 3005 Pioneer St | | | | Fort Worth | TX | 76119 | |
| Huynh, Long | 434 Hampshire Drive | | | | Broomall | PA | 19008 | |
| Hy Le | C/O Henry S Miller Commercial | 2301 E Lamar, Suite 175 | | | Arlington | TX | 76006 | |
| Hyatt Vacation Management | 140 Fountain Parkway | Suite 570 | | | St. Petersburg | FL | 33716 | |
| Hyatt Vacation Management | 140 Fountain Parkway | | | | St. Petersburg | FL | 33716 | |
| HYBRID TRANSIT SYSTEMS, INC | 818 Dows Rd. SE Ste 160 | | | | CEDAR RAPIDS | IA | 52403 | |
| HYBRID TRANSIT SYSTEMS, INC | PO BOX 1173 | | | | CEDAR RAPIDS | IA | 52406-1173 | |
| HYDRA-NUMATIC SALES CO. | 22 PARK PLACE | P O BOX 760 | | | BUTLET | NJ | 07405 | |
| Hydrite Chemical Co. | PO Box 689227 | | | | Chicago | IL | 60695-9227 | |
| HYDRO AIR HUGHES LLC | 243 STATE STREET | | | | NORTH HAVEN | CT | 06473 | |
| HYDROTEX | PO BOX 678195 | | | | DALLAS | TX | 75267-8195 | |
| HYGIENA, LLC | 941 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| HYGIENA, LLC | File 2007 | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2007 | |
| HYGIENA, LLC | File 2007 | | | | Pasadena | CA | 91199-2007 | |
| HYLANT GROUP | 2401 W BIG BEAVER RD  STE 400 | | | | TROY | MI | 48084 | |
| HYLANT GROUP | 2401 WEST BIG BEAVER ROAD | SUITE 400 | | | TROY | MI | 48084 | |
| HYLANT GROUP, INC. | 2401 W. BIG BEAVER RD, STE 400 | | | | TROY | MI | 48084 | |
| Hypercore Networks | 2024 W 15th St | Suite F, #331 | | | Plano | TX | 75075 | |
| Hypercore Networks Inc. | 2024 W. 15th St. | | | | Plano | TX | 75075 | |
| Hypercore Networks Inc. | 2024 W. 15th Street, St F #331 | | | | Plano | TX | 75075 | |
| HYPERCORE NETWORKS, INC. | 2024 W 15TH ST | SUITE F, #331 | | | PLANO | TX | 75075 | |
| Hyperfish, Inc | 3410 Carillon Point | | | | Kirkland | WA | 98033 | |
| HY-SAFE TECHNOLOGY | 960 Commerce Dr. | | | | Union Grove | WI | 53182 | |
| Hy-Safe Technology | Baron | 960 Commerce Drive | | | Union Grove | WI | 53182 | |
| Hy-Vee Food Store | 5820 Westown Pkwy | | | | West Des Moines | IA | 85026-8290 | |
| I. J. WHITE CORPORATION | 20 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| IB COMMUNICATION SKILLS | 6757 ARAPAHO RD., SUITE 767 | | | | DALLAS | TX | 75248 | |
| Ibanez, Mercedes | 3437 Cayman Dr. | | | | Fort Worth | TX | 76123 | |
| Ibarra, Noelia | 17820 E Laxford Rd | | | | Azusa | CA | 91702 | |
| Ibarra, Alex Santigo | 1817 State Hwy 19 | | | | Homedale | ID | 83628 | |
| Ibarra, Miguel A | 2312 Refugio Ave | | | | Fort Worth | TX | 76164 | |
| Ibarra, Velia | 4329 Stanley Keller Rd | | | | Haltom City | TX | 76117 | |
| IBARRA, JOSE | 4707 FOSSIL DR | | | | HALTON CITY | TX | 76117 | |
| IBM CORPORATION | PO BOX 534151 | | | | ATLANTA | GA | 30353-4151 | |
| IBOL | BUREAU OCCUPATIONAL LICENSES | 700 W STATE ST | | | BOISE | ID | 83720-0063 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IBT, Inc. dba IBT Industrial Solutions | 9400 W. 55th Street | | | | Merriam | KS | 66203 | |
| ICA | %JENNIFERANN HYNEK | 5911 W SOUTHSLOPE RD | | | EMMETT | ID | 83617 | |
| ICC MC 190506 | P.O. BOX 91220 | | | | PORTLAND | OR | 97291-1220 | |
| ICC SAFETY SURFACES | 1070 LEONA AVE | | | | COLUMBUS | OH | 43201 | |
| ICE BUTLER | 44 MALIN ROAD | | | | MALVERN | PA | 19355 | |
| Ice Cold Storage of Nevada, LLC | 3840-A N. Civic Center Dr | | | | N. Las Vegas | NV | 89030 | |
| ICH INC | 15777 QUARTZ LANE | | | | WILDER | ID | 83676 | |
| ICI PAINTS, INC | PO BOX 100145 | | | | PASADENA | CA | 91186-0145 | |
| ICIMS, INC. | 90 MATAWAN ROAD | | | | MATAWAN | NJ | 07747 | |
| Icims, Inc. | Parkway 120 | 5th Floor | | | Matawan | NJ | 07747 | |
| Icims, Inc. | Parkway 120 | | | | Matawan | NJ | 07747 | |
| ICIX North America LLC | 1200 Bayhill Drive | Suite 201 | | | San Bruno | CA | 94066 | |
| ICIX NORTH AMERICA LLC | 1200 Bayhill Drive | | | | San Bruno | CA | 94066 | |
| ICIX NORTH AMERICA LLC | 2207 BRIDGEPOINTE PARKWAY | | | | SAN MATEO | CA | 94404 | |
| ICIX, North America LLC | 951 Mariners Island Blvd | | | | San Mateo | CA | 94404 | |
| ICIX, North America LLC | 951 Mariners Island Blvd | Suite 130 | | | San Mateo | CA | 94404 | |
| ICIX. NORTH AMERICA | 951 MARINER ISLAND BLVD | #130 | | | SAN MATEO | CA | 94404 | |
| ICL Calibration Laboratories, Inc. | 1501 Decker Ave, Suite 118 | | | | Stuart | FL | 34994 | |
| ICL FOODS SPECIALTIES | PO BOX 2356 | | | | CAROL STREAM | IL | 60132 | |
| ICL Specialty Products, Inc. | P O BOX 2356 | | | | CAROL STREAM | IL | 60132-2356 | |
| ICTICKETS | 16114 IDAHO CENTER BLVD STE 1 | | | | NAMPA | ID | 83687 | |
| ID America | 9401 James Ave., Suite 180 | | | | Minneapolis | MN | 55431 | |
| ID PRESS TRIBUNE C/O ISJ PAYMT PROCESS | PO BOX 1570 | | | | POCATELLO | ID | 83204 | |
| ID TECHNOLOGY | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| ID TECHNOLOGY INC | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| ID Technology, LLC | PO Box 73419 | | | | Cleveland | OH | 44193 | |
| ID. DIST. II HS RODEO | 2216 E LOCUST LANE | | | | NAMPA | ID | 83686 | |
| Idaho Agri Investments, LLC | P.O. Box 609 | | | | Turner | ME | 04282 | |
| Idaho Agri Investments, LLC DBA IAI-IDA Beef Division | 6830 Minot Ave. | | | | Auburn | ME | 04210 | |
| IDAHO BANKERS ASSOC. | P.O. BOX 638 | | | | BOISE | ID | 83701 | |
| Idaho Board of Water & Wastewater | 700 West Street | | | | Boise | ID | 83702 | |
| IDAHO BOARD OF WATER & WASTEWATER | BUREAU OF OCCUPATIONAL LICENSES | 1109 MAIN ST   SUTE 220 | | | BOISE | ID | 83702 | |
| IDAHO BUSINESS REVIEW | PO BOX 8866 | | | | BOISE | ID | 83707-9929 | |
| IDAHO COWBOY ASSOCIATION, INC | PO BOX 1221 | | | | CALDWELL | ID | 83606 | |
| IDAHO COWBOY SUPPLY | 415 N 21ST AVE | | | | CALDWELL | ID | 83605 | |
| Idaho Department of Environmental Quality | State Fiscal Office - DW | 1410 N Hilton Street | | | Boise | ID | 83706 | |
| Idaho Department of Health and Welfare | 1720 Westgate Drive | | | | Boise | ID | 83704 | |
| Idaho Department of Health and Welfare | PO Box 83720 | | | | Boise | ID | 83720-0036 | |
| Idaho Department of Water Resources | Idaho Water Center | 322 E Front St | Ste 648 | | Boise | ID | 83702-7371 | |
| Idaho Department of Water Resources | PO Box 83720 | | | | Boise | ID | 83720 | |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | STATE FISCAL OFFICE - DW | 1410 N HILTON STREET | | | BOISE | ID | 83706 | |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | STATE FISCAL OFFICE - DW | | | | BOISE | ID | 83706 | |
| IDAHO DEPT. OF LABOR | 317 WEST MAIN ST. | | | | BOISE | ID | 83735 | |
| IDAHO ELECTRICAL SERVICE INC | PO BOX 367 | | | | HOMEDALE | ID | 83628 | |
| IDAHO EQ & SHEET METAL INC | 264 S HWY 24 | | | | RUPERT | ID | 83350 | |
| Idaho Equipment and Sheet Metal | 264 S. Highway 24 | | | | Rupert | ID | 83350 | |
| Idaho Freight Connection LLC | PO Box 357 | | | | Homedale | ID | 83628 | |
| IDAHO HORSEPARK FOUNDATION | 16114 IDAHO CENTER BLVD STE 1 | | | | NAMPA | ID | 83687 | |
| IDAHO INDUSTRIAL SUPPLY | PO BOX 7793 | | | | BOISE | ID | 83714 | |
| IDAHO INDUSTRY LIASON GRP | ATTN: JANET WRIGHT | 101 S CAPITOL BLVD STE 816 | | | BOISE | ID | 83702 | |
| IDAHO MATERIAL HANDLING | PO BOX 271123 | | | | SALT LAKE CITY | UT | 84127-1123 | |
| IDAHO PACIFIC CORPORATION | PO BOX 478 | | | | RIRIE | ID | 83443 | |
| IDAHO PACKAGE CO | PO BOX 51092 | | | | IDAHO FALLS | ID | 83405 | |
| IDAHO PEACE OFFICERS ASSN | PO BOX 4161 | | | | BOISE | ID | 83711 | |
| IDAHO POWER | ATTN: NICK JOHNSON | 2420 CHACARTEGUI LANE | | | NAMPA | ID | 83687 | |
| IDAHO POWER | PO BOX 34966 | | | | SEATTLE | WA | 98124-1966 | |
| Idaho Power Company | 1221 West Idaho St. | | | | Boise | ID | 83702 | |
| IDAHO POWER COMPANY | 1550 S MAIN STREET | | | | PAYETTE | ID | 83702 | |
| IDAHO POWER COMPANY | 2420 CHACARTEGUI LANE | | | | NAMPA | ID | 83687 | |
| Idaho Power Company | P.O. Box 70 | | | | Boise | ID | 83707 | |
| Idaho Power Company | PO Box 34966 | | | | Seattle | WA | 98124-1966 | |
| IDAHO PRESS TRIBUNE C/O ISJ PAYMT PROCESSING | PO BOX 1570 | | | | POCATELLO | ID | 83204 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IDAHO PRESS-TRIBUNE INC | P.O. BOX 9399 | | | | NAMPA | ID | 83652 | |
| IDAHO RURAL WATER ASSN | 6065 W CORPORAL LANE | | | | BOISE | ID | 83704 | |
| Idaho Secretary of State | 450 N Street | | | | Boise | ID | 83702 | |
| Idaho Secretary of State | Trademark Division | Po Box 83720 | | | Boise | ID | 83720-0036 | |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVENUE | | | | TWIN FALLS | ID | 83301 | |
| Idaho State Tax Commission | 800 Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 | | | | BOISE | ID | 83707-3784 | |
| IDAHO STEEL PRODUCTS CO. | 255 E.ANDERSON ST | | | | IDAHO FALLS | ID | 83401 | |
| IDAHO SURVEY GROUP | 1450 EAST WATERTOWER ST | SUITE 150 | | | MERIDIAN | ID | 83642 | |
| IDAHO TESTING & INSPECTION INC | 25 14TH AVENUE SOUTH | SUITE 1 | | | NAMPA | ID | 83651 | |
| IDAHO TOOL & EQUIPMENT | 452 CALDWELL BLVD | | | | NAMPA | ID | 83651 | |
| IDAHO TRACTOR INC | 2204 CALDWELL BLVD | | | | NAMPA | ID | 83651 | |
| IDAHO WRANGLER DIV. RODEO ASSN. | % BRENDA REAY | 1477 HWY. 201 | | | ADRIAN | OR | 97901 | |
| IDAHOME CONTRACTORS GROUP, LLC | PO BOX 1524 | | | | CALDWELL | ID | 83606 | |
| IDCON, Inc | 7200 Falls of Neuse Road, Suite 200 | | | | Raleigh | NC | 27615 | |
| IDCON, Inc | Tina Idhammar / Accounting | 7200 Falls of Neuse Road, Suite 200 | | | Raleigh | NC | 27615 | |
| IDEAL CUSTOM HOMES | 15777 QUARTZ LN | | | | WILDER | ID | 83676 | |
| Identification Badges of America, Inc | 9100 W Bloomington Freeway | | | | Bloomington | MN | 55431 | |
| IDENTISYS, INC. | 7630 Commerce Way | | | | Eden Prairie | MN | 55344 | |
| IDENTITEC | 2875 EXCHANGE BLVD | | | | SOUTHLAKE | TX | 76092 | |
| IDF, INC. | PO BOX 10347 | | | | SPRINGFIELD | MO | 65808 | |
| IDRESOURCE MANAGEMENT | 2920 SHOTTS | | | | FORT WORTH | TX | 76107 | |
| Idris, Hakeem | 2247 S Felton St | | | | Philadelphia | PA | 19142 | |
| IEC Controls inc. | 6520 Midway Rd | | | | Ft Worth | TX | 76117 | |
| IEC GROUP | P.O. BOX 7186 | | | | BOISE | ID | 83707 | |
| IEH LABORATORIES | ACCOUNTS RECEIVABLE | 15300 BOTHELL WAY NE | | | LAKE FOREST | WA | 98155 | |
| IEH LABORATORIES | ACCOUNTS RECEIVABLE | | | | LAKE FOREST | WA | 98155 | |
| IEH MODULAR - GRAND ISLAND | 650 "O" STREET | | | | GREELEY | CO | 80631 | |
| IER Environmental Services, Inc. | PO Box 18978 | | | | Spokane | WA | 99228 | |
| IESI - HALTOM CITY | PO BOX 162479 | | | | FORT WORTH | TX | 76161 | |
| IFCO LOGISTICS SYSTEMS | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFCO SYSTEMS | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFCO SYSTEMS N.A., INC. | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFCO SYSTEMS, NA | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFH/Florence | 230 Prosperity Way | | | | Florence | SC | 29501 | |
| IFM EFECTOR INC | 1100 Atwater Dr. | | | | Malvern | PA | 19355 | |
| IFM Efector Inc. | PO Box 8538-307 | | | | Philadelphia | PA | 19171-0307 | |
| Ighodaro, Rita | 17 Oxford Avenue | | | | Lansdowne | PA | 19050 | |
| IGI Resources, Inc. | 30 South Wacker Drive | | | | Chicago | IL | 60606 | |
| IGI Resources, Inc. | Lockbox #12124 | 12124 Collection Center Dr. | | | Chicago | IL | 60693 | |
| IGI RESOURCES, INC. | LOCKBOX #12124 | 12124 COLLECTN CENTER DR | | | CHICAGO | IL | 60693 | |
| IGI RESOURCES, INC. | PO BOX 6488 | | | | BOISE | ID | 83707-6488 | |
| IHOP - DEPOSITORY | DEPT. 876 | | | | DENVER | CO | 80271-0876 | |
| II, TROY DENNIS | 24650 Lower Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| IIAR | 1110 NORTH GLEBE ROAD | SUITE 250 | | | ARLINGTON | VA | 22201 | |
| III, ALBERT CELENTANO | 603 EAGLE COURT | | | | KELLER | TX | 76248 | |
| ILITIX, LLC | 4211 N. BLACK CANYON | | | | MERIDIAN | ID | 83646 | |
| ILLES SEASONINGS & FLAVORS | 2200 LUNA ROAD | | | | CARROLTON | TX | 75006 | |
| ILLES SEASONINGS & FLAVORS | 2200 LUNA ROAD | SUITE 120 | | | CARROLTON | TX | 75006 | |
| Illinois Department of Revenue | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| Illinois Department of Revenue | PO Box 19045 | | | | Springfield | IL | 62794-9045 | |
| Image Point | PO Box 657 | | | | Waterloo | IA | 50704-0657 | |
| IMAGE02 | 509 PECAN STREET | SUITE 100 | | | FORT WORTH | TX | 76102 | |
| IMAGENET | 509 PECAN ST SUITE 100 | | | | FORT WORTH | TX | 76102 | |
| IMC INSTRUMENTS INC. | N60W14434 KAUL AVE | | | | MENOMENEE FALLS | WI | 56051 | |
| IMOS, LLC | 477 CONGRESS ST 8 W | | | | PORTLAND | ME | 04101 | |
| IMPACT WIRELESS | 2145 E. FAIRVIEW AVE | | | | MERIDIAN | ID | 83642 | |
| IMPALA DELIVERY | PO BOX 14534 | | | | FORT WORTH | TX | 76117 | |
| IMPERIAL COMMODITIES CORP | BERNS & KOPPSTEIN FOODS | 17 BATTERY PLACE 6TH FLR | | | NEW YORK | NY | 10004-1101 | |
| IN STEP FOODSERVICE | PO BOX 136579 | | | | FORT WORTH | TX | 76136 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Incite Visual Communications, LLC | PO Box 1017 | | | | Milford | OH | 45150 | |
| INDART FARMS | 2718 QUAIL MEADOW LOOP | | | | CALDWELL | ID | 83605 | |
| INDEPENDENCE LUBRICANT CO | 1153 BLUFF ROAD | | | | MONTEBELLO | CA | 90012 | |
| INDEPENDENT INK, INC | 13700 S GRAMERCY PLACE | | | | GARDENA | CA | 90249 | |
| INDEPENDENT MEATS INC | LOCKBOX 310148 | PO BOX 94559 | | | SEATTLE | WA | 98124-6859 | |
| INDEPENDENT MEATS INC | LOCKBOX 310148 | | | | SEATTLE | WA | 98124-6859 | |
| INDIAN HARVEST SPECIALTIFOODS | PO BOX 428 | | | | BEMIDJI | MN | 56619 | |
| Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 | |
| Indiana Department of Revenue | PO Box 40 | | | | Indianapolis | IN | 46206-0040 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 | | | | INDIANAPOLIS | IN | 46207 | |
| Indiana Packers Corporation | MSC 410841 | | | | Nashville | TN | 37241-0841 | |
| Indiana Packers Corporation | MSC 410841 | PO Box 415000 | | | Nashville | TN | 37241-0841 | |
| Indiana Sugars, Inc | 5918 Collections Center Drive | | | | Chicago | IL | 60693 | |
| INDOFF | PO BOX 842808 | | | | KANSAS CITY | MO | 64184 | |
| INDOFF INCORPORATED | P O BOX 842808 | | | | KANSAS CITY | MO | 64184-2808 | |
| Indue Sales & Services, Inc | 2800 Enloe St | | | | Hudson | WI | 54016 | |
| INDUSTRIAL BATTERY SUPPLY | 2729 WEST ANDREW AVE | | | | SALT LAKE CITY | UT | 84104 | |
| INDUSTRIAL BATTERY SYSTEMS | PO BOX 3042 | | | | WARMINSTER | PA | 18974 | |
| INDUSTRIAL COMMODITIES INC | PO BOX 116243 | | | | ATLANTA | GA | 30368 | |
| INDUSTRIAL COMPRESSOR SUPPLIES | 316 FEE FEE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| Industrial Consultants, LLC | PO Box 833 | | | | Owasso | OK | 74055 | |
| INDUSTRIAL CONSULTING SERVICES | PO BOX 990 | | | | MIDDLETON | ID | 83644 | |
| INDUSTRIAL CONTROL REPAIR | 28601 Lorna | | | | Warren | MI | 48092 | |
| INDUSTRIAL CONTROLS | 1776 BLOOMSBURY AVE | | | | WANSMASSA | NJ | 07712 | |
| INDUSTRIAL CONTROLS DIST | DEPARTMENT 116241 | PO BOX 5211 | | | BINGHAMPTON | NY | 13902-5211 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS, LLC | P.O. BOX 5211 DEPT 116241 | | | | BINGHAMTON | NY | 13902 | |
| INDUSTRIAL CONVEYOR & FABRICATION LTD. | 646 Aviator Dr. | | | | Fort Worth | TX | 76179 | |
| INDUSTRIAL DATA ENTRY | 27 FENNELL ST | | | | SKANEATELES | NY | 13152 | |
| INDUSTRIAL DISPOSAL SUPPLY COMPANY | P.O. BOX 8175 | | | | SAN ANTONIO | TX | 78208 | |
| INDUSTRIAL EQUIPMENT CO OF HOUSTON | PO BOX 14790 | | | | HOUSTON | TX | 77221-4790 | |
| INDUSTRIAL EQUIPMENT CO. | 2679 TARNA DRIVE | | | | DALLAS | TX | 75229 | |
| INDUSTRIAL FLOORING SERVICES, INC. | DEPARTMENT 86 | | | | HOUSTON | TX | 77210 | |
| INDUSTRIAL FLOORING SERVICES, INC. | DEPARTMENT 86 PO BOX 4346 | | | | HOUSTON | TX | 77210 | |
| INDUSTRIAL HARDFACING INC | 218 E MAIN ST | | | | LAMONI | IA | 50140 | |
| INDUSTRIAL INSULATION SYSTEM INC | 525 N STEELHEAD WAY | | | | BOISE | ID | 83704 | |
| INDUSTRIAL MAINTENANCE | ASSISTANCE INC | 13829 MAGNOLIA AVE | | | CHINO | CA | 91710 | |
| INDUSTRIAL MEDICINE DEPT | 1717 ARLINGTON | | | | CALDWELL | ID | 83605-4802 | |
| INDUSTRIAL MICROWAVE OVEN SERVICES LLC ( | 54 BEDFORD CENTER RD | | | | BEDFORD | NH | 03110 | |
| Industrial Pipe & Steel, LLC | 9936 East Rush Street | | | | South El Monte | CA | 91733 | |
| INDUSTRIAL POWER PRODUCTS, INC | PO BOX 221149 | | | | MEMPHIS | TN | 38122-9149 | |
| Industrial Refrigeration Services, Inc | dba..Innovative Mechanical Services | 613 SE Magazine Road | | | Ankeny | IA | 50021 | |
| INDUSTRIAL REPAIR SERVICE, INC. | 2650 BUSINESS DRIVE | | | | CUMMING | GA | 30028 | |
| INDUSTRIAL SCIENTIFIC | 1001 OAKDALE ROAD | | | | OAKDALE | PA | 15071 | |
| INDUSTRIAL SCIENTIFIC | CORPORATION | PO BOX 360939 | | | PITTSBURGH | PA | 15251 | |
| Industrial Shelving Systmes | 455 E Elliott Ave | | | | St. Louis | MO | 63122 | |
| INDUSTRIAL STORAGE INC | 5311 GLENWOOD | | | | BOISE | ID | 83714 | |
| INDUSTRIAL TIRE / DFW, LLC | 936 ALLEN STREET | | | | IRVING | TX | 75060-4538 | |
| INDUSTRIAL WAREHOUSE SUPPLIES INC | PO BOX 5803 | | | | ORANGE | CA | 92863 | |
| INDUSTRIALS CONTROLS DISTRIBUTORS LLC | PO BOX 5211 | DEPT 116241 | | | BINGHAMTON | NY | 13902-5211 | |
| Industry Built Software Ltd | 1275 Glenlivet Dr., Suite 100 | | | | Allentown | PA | 18106 | |
| INDUSTRY LIFT, INC. | 19129 San Jose Ave. | | | | City of Industry | CA | 91748 | |
| INDUSTRY TIRE SERVICE INC | 121 WORKMAN MILL ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | 13748 Valley Blvd. | | | | CITY OF INDUSTRY | CA | 91746 | |
| IndustryBuilt Software LTD | PO Box 743722 | | | | Atlanta | GA | 30374 | |
| INFINITE PACKAGING GROUP | 19014 E. Admiral Pl. | | | | CATOOSA | OK | 74013 | |
| Infinite Packaging Group dba MEI Labels | PO Box 1829 | | | | CATOOSA | OK | 74015 | |
| Infinity Operation Excellence (EXPENSE ONLY) | 2241 E. SCENIC CT. | | | | MILTON | WI | 53563 | |
| INFINITY OPERATIONAL EXCELLENCE | 20 S Main St | | | | Janesville | WI | 53545 | |
| INFINITY OPERATIONAL EXCELLENCE | 20 S Main St | Suite 20 | | | Janesville | WI | 53542 | |
| INFINITY OPERATIONAL EXCELLENCE (Expenses only) | 2241 E. SCENIC CT. | | | | MILTON | WI | 53563 | |
| INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIRCLE STE 250 | | | | FAIRFAX | VA | 22033 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INFINITY STAFFING SOLUTIONS, LLC DBA LYNEER STAFFING SOLUTIONS | 1011 WHITEHEAD ROAD EXTENSION | | | | EWING | NJ | 08638 | |
| INFOR (US), INC. | NW 7418  P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7418 | |
| INFOR GLOBAL SOLUTIONS | PO BOX 933173 | | | | ATLANTA | GA | 31193-3173 | |
| Informa Economics, Inc | PO Box 416655 | | | | Boston | MA | 02241-6655 | |
| INFRAREDTEAM LLC | PO BOX 851826 | | | | MESQUITE | TX | 75185 | |
| INFRASTRUCTURE INSIGHTS INC | 2000 N CENTRAL EXPRESSWAY  STE 208 | | | | PLANO | TX | 75074 | |
| ING EMPLOYEE BENEFITS | RACHEL R STETZER ACCT EXEC | 15455 DALLAS PARKWAY  STE 1250 | | | ADDISON | TX | 75001 | |
| ING SECURITY LIFE OF DENVER INSURANCE CO | 16504 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693-0165 | |
| INGERSOL RAND COMPANY | 15768 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Ingersoll Rand Industrial Technologies | 10301 So. 152nd Street | | | | Omaha | NE | 68138 | |
| Ingle, Scottie D | 10035 Main Street | | | | Jeffersonville | KY | 40337 | |
| Ingram, Demetrieus Derek | 3913 Forbes St | | | | Fort Worth | TX | 76105 | |
| Ingram, Jessica | 411 Paradise Ln | | | | Owingsville | KY | 40360 | |
| Ingram, Regenna | P.O. Box 819 | | | | Owingsville | KY | 40360 | |
| INGREDIENT PARTNERS | C/O WARD HUGHES CO | | | | DALLAS | TX | 75238 | |
| INGREDIENT PARTNERS | C/O WARD HUGHES CO | 10203 PLANO RD.,  SUITE 116 | | | DALLAS | TX | 75238 | |
| INGREDIENT SOLUTIONS INC | 631 MOOSEHEAD TRAIL | | | | WALDO | ME | 04915 | |
| INGREDIENT SOLUTIONS INC | 631 MOOSEHEAD TRAIL | | | | WALDO | ME | 04915 | |
| INGREDIENTS PLUS DISTRIBUTORS, INC. | 15441 KNOLL TRAIL | # 200 | | | DALLAS | TX | 75248 | |
| Ingredion | P.O. Box 742206 | | | | Los Angeles | CA | 90074-2206 | |
| INGREDION INC | PO BOX 742206 | | | | LOS ANGELES | CA | 90074-2206 | |
| INGREDION INCORPORATED | 10 FINDERNE AVENUE, SUITE C | | | | BRIDGEWATER | NJ | 08807 | |
| INGREDION, INC. | 12981 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Injured Workers Pharmacy, LLC | 300 Federal Street | | | | Andover | MA | 01810 | |
| INJURY CARE SERVICES, INC. | 22636 DAVIS DR. | STE. 200 | | | STERLING | VA | 20164 | |
| INKJET INC | PO BOX 847501 | | | | DALLAS | TX | 75284 7501 | |
| INLAND CRANE, INC | PO BOX 5403 | | | | BOISE | ID | 83705 | |
| INLAND EMPIRE FOODS | 850 GARDEN VALLEY CIRCLE | | | | SUTHERLIN | OR | 97479 | |
| Inland Empire Foods - Riverside | 5425 Wilson Street | | | | Riverside | CA | 92509 | |
| INLAND VENDING | 2107 COMMERCE AVE | | | | BOISE | ID | 83705 | |
| INMAN MANAGEMENT INC | 125-1 GREGORY RD NE | | | | LELAND | NC | 28451 | |
| INMAN WELDING | 580 S STATE COLLEGE  BLVD | | | | FULLERTON | CA | 92831 | |
| Inn Foods, Inc. | P.O. Box 742666 | | | | Los Angeles | CA | 90074-2666 | |
| INNOVATIVE AUTOMATION, INC. | DEPT. D8084 | PO BOX 650002 | | | DALLAS | TX | 75265 | |
| INNOVATIVE IDM, LLC | 1625 WALLACE DRIVE | SUITE 110 | | | CARROLLTON | TX | 75006 | |
| INNOVATIVE IDM, LLC | 1625 WALLACE DRIVE | | | | CARROLLTON | TX | 75006 | |
| INNOVATIVE MAINTENANCE | 12861 WEST ST #38 | | | | GARDEN GROVE | CA | 92840 | |
| INOVPACK VECTOR, INC | 2021 MIDWEST ROAD | STE 307 | | | OAK BROOK | IL | 60523 | |
| INSIGHT ARCHITECTS PA | 2238 BROADWAY AVE | | | | BOISE | ID | 83706 | |
| INSIGHT SOURCING GROUP | 5555 TRIANGLE PKWY SUITE 300 | | | | NORCROSS | GA | 30092 | |
| INSIGHT SOURCING GROUP HOLDINGS, INC. | 5555 Triangle Parkway, SUITE 300 | | | | PEACHTREE CORNERS | GA | 30092 | |
| INSIGHT, INC | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSPIRATION CORPORATION | 4554 N BROADWAY | STE 207 | | | CHICAGO | IL | 60640 | |
| INSPIRATION CORPORATION | 4554 NORTH BROADWAY, SUITE 207 | ATTN: SHAWNA TUTTLE | | | CHICAGO | IL | 60640 | |
| INSPIRATION CORPORATION | 4554 NORTH BROADWAY, SUITE 207 | | | | CHICAGO | IL | 60640 | |
| INSTALLATIONS PLUS | 862 S JUMP ROPE PL | | | | KUNA | ID | 83634 | |
| INSTITUTE FOR ENVIROMENTAL HEALTH INC | 15300 BOTHELL WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| INSTITUTE OF FOOD TECHNOLOGISTS | 525 W VAN BUREN STREET  STE1000 | | | | CHICAGO | IL | 60607 | |
| INSTRUMART | 35 GREEN MOUNTAIN DRIVE | | | | SOUTH BURLINGTON | VT | 05403 | |
| Inteconnect Inc | 1065 Sierra Court | NE Suite A | | | Cedar Rapids | IA | 52402 | |
| INTEGRATED BIOLOGICAL SYSTEMS, INC | PO BOX 554 | | | | NAMPA | ID | 83653-0554 | |
| INTEGRATED PACKAGING SYSTEMS | 1304 EASTMAN STREET | | | | BOISE | ID | 83702 | |
| INTEGRATED PACKAGING SYSTEMS, INC | 1304 EASTMAN STREET | | | | BOISE | ID | 83702 | |
| INTEGRIS METALS INC | PO BOX 915129 | | | | DALLAS | TX | 75391-5129 | |
| INTEGRITIME SOLUTIONS INC | 24520 McBean Parkway #4 | | | | Valencia | CA | 91355 | |
| INTEGRITIME SOLUTIONS INC | 24520 McBean Pkwy | | | | Valencia | CA | 91355 | |
| INTEGRITIME SOLUTIONS INC | PO BOX 902876 | | | | PALMDALE | CA | 93590-0786 | |
| Integrity Express Logistics, LLC | PO Box 644797 | | | | Pittsburgh | PA | 15264-4797 | |
| INTEK SYSTEMS INC | 176 THORN HILL RD | | | | WARRENDALE | PA | 15086 | |
| INTELEX TECHNOLOGIES, INC. | 70 UNIVERSITY AVENUE | SUITE 800 | | | TORONTO | ON | M5J 2M4 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INTELEX TECHNOLOGIES, INC. | 70 UNIVERSITY AVENUE | | | | TORONTO | ON | M5J 2M4 | Canada |
| INTELEX TECHNOLOGIES, INC. | Attn: Steve Johnson | 70 University Avenue | Suite 800 | | Toronto | ON | M5J 2M4 | CANADA |
| INTELEX TECHNOLOGIES, INC. | SAMANTHA KITCHEN | 905 KING STREET WEST, SUITE 600 | | | TORONTO | ON | M6K3G9 | CANADA |
| INTELLI-TECH, INC. | P.O. BOX 398 | | | | SAN DIMAS | CA | 91773 | |
| INTERACTIVE HEALTH SOLUTIONS INC | 1700 E GOLF ROAD STE 900 | | | | SCHAUMBURG | IL | 60173 | |
| INTERAMERICAN QUALITY FOODS, INC. | 306 RHAPSODY | | | | SAN ANTONIO | TX | 78216 | |
| INTERCOSTAL CONTRACTORS, INC | PO BOX 33458 | | | | SAN ANTONIO | TX | 78265 | |
| INTERFLEX ACQUISITION CO LLC | 1401 W TAYLOR STREET | | | | MERRILL | WI | 54452 | |
| INTERFLEX GROUP | 1401 W TAYLOR | | | | MERRIL | WI | 54452 | |
| INTERFLON AMERICA LLC | 222 West Las Colinas Blvd | Suite 1650 East Tower | | | Irving | TX | 75039 | |
| INTERFLON AMERICA LLC | TD Bank | 6 North Street | | | Houlton | ME | 04730 | |
| INTERFLON AMERICA LLC | 222 West Las Colinas Blvd | | | | Irving | TX | 75039 | |
| INTERLACED | 1201 CAMINO DEL MAR | UNIT 102 | | | DEL MAR | CA | 92014 | |
| INTERLODE MATERIAL HANDLING SYSTEMS INC | P O BOX 1264 | | | | FORT WORTH | TX | 76101 | |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 | | | | PALATINE | IL | 60055-0696 | |
| INTERMOUNTAIN DESIGN INC | 7840 W. GRATZ DR. | | | | BOISE | ID | 83709 | |
| INTERMOUNTAIN GAS CO | 555 S. Cole St. | | | | Boise | ID | 83709-0940 | |
| Intermountain Gas Company | 555 S. Cole St. | | | | Boise | ID | 83709-0940 | |
| INTERMOUNTAIN LIFT TRUCK | PO BOX 271602 | | | | SALT LAKE CITY | UT | 84127-1602 | |
| Intermountain Machining Supply | 443 W. PENNWOOD STREET | | | | MERIDIAN | ID | 83642 | |
| INTERMOUNTAIN PLUMBING INC | 2004 3RD AVE N | | | | PAYETTE | ID | 83661 | |
| INTERMTN THERMAL VISION | 1174 CEDAR HOLLOW RD. | | | | POCATELLO | ID | 83204 | |
| Internal Revenue Service | 324 25th St | | | | Ogden | UT | 84401 | |
| Internal Revenue Service | 550 Main St. | | | | Cincinnati | OH | 45202 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | PO BOX 804525 | | | | CINCINNATI | OH | 45280-4525 | |
| Internal Revenue Service | | | | | Ogden | UT | 84201 | |
| INTERNAL REVENUE SERVICE (OHIO) | PO BOX 804525 | | | | CINCINNATI | OH | 45280-4525 | |
| INTERNAL REVENUE SERVICES | 1973 RULON WHITE BLVD | | | | OGDEN | UT | 84201-0039 | |
| INTERNAL REVEUE SERVICE | PO BOX 804525 | | | | CINCINNATI | OH | 45280-4525 | |
| INTERNATIONAL DEHYDRATED FOODS, INC. | PO BOX 10347 | | | | Springfield | MO | 65808 | |
| INTERNATIONAL FLAVORS & FRAGRANCES | % JP Morgan Chase | PO Box 28187 | | | New York | NY | 10087-8187 | |
| INTERNATIONAL FOOD INFORMATION SERVICES | THE GRANARY BRIDGE FARM | READING ROAD | | | ARBORFIELD | READING | RG2 9HT | UK |
| INTERNATIONAL FOOD PRODUCTS | 150 LARKIN WILLIAMS INDUSTRIAL CT. | | | | FENTON | MO | 63026 | |
| International Food Products, Corp | PO Box 505272 | | | | St. Louis | MO | 63150-5272 | |
| International Foodsource | 52 Richboynton Rd | | | | Dover | NJ | 07801 | |
| INTERNATIONAL INSTITUTE OF AMMONIA REFRIGERATION | 1001 NORTH FAIRFAX STREET | SUITE 503 | | | ALEXANDRIA | VA | 22314-1797 | |
| International Institute of Ammonia Refrigeration | PO Box 34801 | | | | Alexandria | VA | 22334-0801 | |
| International Meat Insp Cons | PO Box 264 | | | | Germantown | MD | 20875 | |
| International Paper | 1689 Solutions Center | | | | Chicago | IL | 60677-1006 | |
| INTERNATIONAL PAPER | P.O. BOX 31001-0780 | | | | PASADENA | CA | 91110-078 | |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| International Plastics Inc | PO Box 25544 | | | | Greenville | SC | 29616-0544 | |
| INTERNATIONAL SPORTS SPECIALISTS, INC | ATTN: KALEB BADIOLA | 19465 MAJESTIC VIEW PL | | | CALDWELL | ID | 83607 | |
| International Sports Specialists, Inc | C/O  Matt Zittritsch | 210 9th St. N.  Apt. 11 | | | Humboldt | IA | 50548 | |
| International Sports Specialists, Inc | C/O Matt Zittritsch | | | | Humboldt | IA | 50548 | |
| INTERNET AMERICA | P.O. BOX 910029 | | | | DALLAS | TX | 75391-0029 | |
| INTERNET PACKAGING SYSTEM INC. | 2865 ARGENTIA RD. UNIT 2 | MISSISSAUGA, ONTARIO | | | | | | CANADA |
| INTERSTATE CAPITAL CORP. | C/O ADRIAN EXPRESS LLC | P.O. BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| Interstate Building Maintenance Corp. | 508 Prudential Rd | Ste.# 100 | | | Horsham | PA | 19041 | |
| Interstate Building Maintenance Corp. | 508 Prudential Rd. | | | | Horsham | PA | 19041 | |
| INTERSTATE CAPITAL CORPORATION | C/O PAUL'S DELIVERY SERVICE INC | PO BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| Interstate Carbonic Enterprise, Inc. | 7218 Beaver Bend Rd. | | | | Gilmer | TX | 75645 | |
| Interstate Carbonic Enterprises, inc. | 7218 Beaver Bend Rd. | | | | Gilmer | TX | 75645 | |
| Interstate Carbonic Enterproise, Inc. | 7218 Beaver Bend Rd. | | | | Gilmer | TX | 75645 | |
| INTERSTATE DEDICATED | 324 FIRST AVENUE NORTH | | | | ST. PETERSBURG | FL | 33701 | |
| INTERSTATE FENCE SUPPLY INC | PO BOX 702 | | | | MT STERLING | KY | 40353 | |
| Interstate Foods Inc | 310 S Long Beach Blvd | | | | Compton | CA | 90221 | |
| Interstate Indust Instrumentation, Inc | 10424 "J" Street | | | | Omaha | NE | 68127-0310 | |
| Interstate Industrial Instrumentation, Inc | 10424 "J" Street | Box 27310 | | | Omaha | NE | 68127-0310 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE LOGISTICS | UNIT 34 - PO BOX 4800 | | | | PORTLAND | OR | 97217 | |
| INTERSTATE LOGISTICS, INC. | Unit 34 - P.O. Box 4800 | | | | PORTLAND | OR | 97217 | |
| INTERSTATE PIPE AND SUPPLY COMPANY | 152 HINDMAN ROAD | | | | BUTLER | PA | 16001 | |
| Interstate Powecare | P.O. Box 975380 | | | | Dallas | TX | 75397-5380 | |
| Interstate PowerCare | PO BOX 975380 | Suite 400 | | | Dallas | TX | 75397-5380 | |
| INTERSTATE TRANSPORT, INC. | 324 FIRST AVENUE NORTH | | | | ST. PETERSBURG | FL | 33701 | |
| INTERSTATE TRUCKWAY DEDICATED | SERVICES, INC. | 1745 DREMAN AVENUE | | | CINCINNATI | OH | 45223 | |
| INTERSTATE TRUCKWAY DEDICATED SERVICES ITDS, Inc. | 1745 DREMAN AVENUE | | | | CINCINNATI | OH | 45223 | |
| Interstate Truckway Dedicated Svcs., Inc. | 1745 Dreman Ave. | | | | Cincinnati | OH | 45223 | |
| Interstate Truckway Dedicated Svcs., Inc. | 1745 Dremen Ave. | | | | Cincinnati | OH | 45223 | |
| InterstateTruckway Dedicated Svcs., Inc. | 17454 Dreman Ave. | | | | Cincinnati | OH | 45223 | |
| INTER-TECH SUPPLIERS, INC. | 802 E. FAIRMONT ST. | | | | ALLENTOWN | PA | 18109 | |
| INTERWEST SUPPLY, INC | 20488 PINTO LN | | | | CALDWELL | ID | 83607 | |
| INTRALINKS, INC | 150 EAST 42ND ST | 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| INTRALOX LLC | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150-0699 | |
| Intralox, LLC | P.O. Box 730367 | | | | Dallas | TX | 75373-0367 | |
| INVENSYS SYSTEMS INC | PO BOX 120001 DEPT 0942 | | | | DALLAS | TX | 75312-0942 | |
| INVERSE INC | 1353 DUCHARME | | | | OUTREMONT | QC | H2V 1E7 | CANADA |
| Investor Group Services, LLC | 855 Boylston Street, 10th Floor | | | | Boston | MA | 02116 | |
| Invgate Inc | Sabaddel United Bank Attn: Mary Caballero | 1111 Brickel Ave. 29th FL | | | Miami | FL | 33131 | |
| Iolcf | 5455 Corporate Drive | | | | Troy | MI | 48098 | |
| Iolcf | 5455 Corporate Drive | Suite 110 | | | Troy | MI | 48098 | |
| Iowa Assn. Of Bldg. | Maintenance Eng. | 1314 Top O Hollow Road | | | Ames | IA | 50010 | |
| Iowa Central Community College | Career Services | One Triton Circle | | | Fort Dodge | IA | 50501 | |
| Iowa Central Community College | Career Services | | | | Fort Dodge | IA | 50501 | |
| Iowa College Foundation | 505 5th Ave | | | | Des Moines | IA | 50309-9639 | |
| Iowa College Foundation | 505 5th Ave | Suite 1034 | | | Des Moines | IA | 50309-9639 | |
| Iowa Department of Agriculture & Land Stewardship | Wallace State Office Building | 502 E. 9th St. | | | Des Moines | IA | 50319-0051 | |
| Iowa Department of Agriculture & Land Stewardship | Weights & Measures Bureau | 2230 South Ankeny Blvd. | | | Ankeny | IA | 50023-9093 | |
| Iowa Department of Natural Resources | Wallace State Office Building | 502 East 9th Street, 4th Floor | | | Des Moines | IA | 50319-0034 | |
| Iowa Department of Revenue | 1305 E Walnut St, 4th Floor | | | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | Sales/Use Tax Processing | PO Box 10412 | | | Des Moines | IA | 50306-0412 | |
| Iowa Department Of Revenue | Sales/Use Tax Processing | | | | Des Moines | IA | 50306-0412 | |
| Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| Iowa Dept Of Agriculture & Land Stewardship | Weights & Measures Bureau | 2230 South Ankeny Blvd | | | Ankeny | IA | 50023-9093 | |
| Iowa Dept Of Natural Resources | Storm Water Coordinator | 502 E 9th Street | | | Des Moines | IA | 50319-0034 | |
| Iowa Dept of Revenue | C-Administrative Wage Levy/Hoover Bldg. | PO Box 10471 | | | Des Moines | IA | 50306 | |
| Iowa Dept. Of Ag & Land Stewardship | Weights & Measures Bureau | | | | Ankeny | IA | 50023-9093 | |
| Iowa Dept. of Agriculture | Wallace State Office Building | 502 E 9th St | | | Des Moines | IA | 50319-0051 | |
| Iowa Dept. of Agriculture | Wallace State Office Building | | | | Des Moines | IA | 50319-0051 | |
| Iowa Dept. Of Natural Resources | Storm Water Coordinator | | | | Des Moines | IA | 50319-0034 | |
| Iowa Dept. Of Public Safety | Electrical Examining Board | | | | Des Moines | IA | 50319 | |
| Iowa Dept. Of Public Safety | Electrical Examining Board | 502 East Ninth Street | | | Des Moines | IA | 50319 | |
| Iowa Dept. of Revenue | C-Administrative Wage Levy/Hoover Bldg. | | | | Des Moines | IA | 05030 | |
| Iowa Division of Labor Service | 150 Des Moines Street | | | | Des Moines | IA | 50309 | |
| Iowa Division of Labor Service | Boiler Safety Section | 1000 East Grand Avenue | | | Des Moines | IA | 50319 | |
| Iowa Division Of Labor Service | Boiler Safety Section | | | | Des Moines | IA | 50319 | |
| Iowa Falls Roofing Co | 133 E Rocksylvania Ave | | | | Iowa Falls | IA | 50126 | |
| Iowa Falls Roofing Co | Randy | 133 E Rocksylvania Ave | PO Box 1S7 | | Iowa Falls | IA | 50126 | |
| Iowa Fire Control LLC | 1653 Lainson Ave | | | | Fort Dodge | IA | 50501 | |
| Iowa Fluid Power, Inc | 1610 Blairs Ferry Rd Ne | | | | Cedar Rapids | IA | 52410 | |
| Iowa Fluid Power, Inc | PO Box 10107 | | | | Cedar Rapids | IA | 52410 | |
| Iowa Insulation, Inc. | 955 West K Ave | | | | Ames | IA | 50201 | |
| Iowa Manufacturers Register | 1633 Central St. | | | | Evanston | IL | 60201-1569 | |
| Iowa Office Supply Inc | An Office Elements Company | | | | Sioux City | IA | 51101 | |
| Iowa Office Supply Inc | dba..Office Elements | 1102 4th Street | | | Sioux City | IA | 51101 | |
| Iowa OSHA | 1000 E Grand Ave | | | | Des Moines | IA | 50319 | |
| Iowa Premium Beef, LLC | 3337 L. Ave | | | | Tama | IA | 52339 | |
| Iowa Premium, LLC | 3337 L Avenue | | | | Tama | IA | 52339 | |
| Iowa Secretary of State | Attn: Matt Schultz | 321 East 12th Street | | | Des Moines | IA | 50319 | |
| Iowa Secretary of State | First floor, Lucas Building | 321 E. 12th St. | | | Des Moines | IA | 50319 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Iowa Secretary of State | Notary Division | Lucas Building, 1st Floor | | | Des Moines | IA | 50319 | |
| Iowa SHRM State Council | PO Box 3675 | | | | Urbandale | IA | 50323 | |
| Iowa State Bank | % JD Coldren Memorial | 105 North Main Street | | | Paulina | IA | 51046 | |
| Iowa State Bank | JD Coldren Memorial | 105 North Main Street | | | Paulina | IA | 51046 | |
| Iowa State Police Assoc. | 1506 13th St N | | | | Humboldt | IA | 50548 | |
| Iowa State University Extension | 1121-B Hwy 18 East | | | | Algona | IA | 50511 | |
| Iowa State University FSIS Registration | 188 Meat Laboratory | | | | Ames | IA | 50011-1001 | |
| Iowa State University FSIS Summit Registration | 188 Meat Laboratory | 914 Stange Road | | | Ames | IA | 50011-1001 | |
| IPFS CORPORATION | 24722 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| IPHFHA | 7829 E ROCKHILL SUITE 201 | | | | WICHITA | KS | 67206 | |
| IPS INTERGRATED SYSTEMS | 1304 EASTMAN STREET | | | | BOISE | ID | 83702 | |
| IRENE SNYDER | BRENDA BELCHER-CLAIMS SPEC. | BROADSPIRE SERVICES | | | CARROLLTON | TX | 75007 | |
| Iribe, Mario Alberto | 2347 Maynard Sr. | | | | Duarte | CA | 91010 | |
| IRINOX USA LLC | 50 OLIVER STREET SUITE W1 | | | | NORTH EASTON | MA | 02356 | |
| Irizarry, Andrew M | 104 E Stockton St | | | | Parma | ID | 83660 | |
| Irizarry, Amanda Jean | 110 N 7th St | | | | Parma | ID | 83660 | |
| IRM Corporation | PO Box 971674 | | | | Dallas | TX | 75397-1674 | |
| IRON EAGLE EXPRESS | 3015 E. COMSTOCK AVE. | | | | NAMPA | ID | 83687 | |
| Iron Head Inc. | 390 N Ironhead | | | | Vale | OR | 97918 | |
| IRON MOUNTAIN INC. | PO BOX 27128 | | | | New York | NY | 10087-7128 | |
| Iron T Junction, Inc | 840 West Meadows Drive | | | | Freeport | IL | 60132 | |
| Ironshore Specialty Insurance Company | 28 Liberty Street | 4th Floor | | | New York | NY | 10005 | |
| IRVING COPPELL WOMENS HEALTH CENTER | 7429 LAS COLINAS # 101 | | | | IRVING | TX | 75063 | |
| IRWINDALE INDUSTRIAL CLIN | 6000 NORTH IRWINDALE AVE | SUITE A | | | IRWINDALE | CA | 91702 | |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE | | | | IRWINDALE | CA | 91702 | |
| ISA, Inc | dba...Islamic Services of America | PO Box 521 | | | Cedar Rapids | IA | 52406 | |
| Isaacs, Timothy D | 1194 johnson ford road | | | | owingsville | KY | 40360 | |
| Isaacs, Roberta R | 125 Charity Lane | | | | Olive Hill | KY | 41164 | |
| ISAURO MELENDEZ | PO BPX 150 | | | | WILDER | ID | 83676 | |
| ISHIR, INC. | 6012 BETH DRIVE | | | | PLANO | TX | 75024 | |
| ISLAMIC SERVICES OF AMERI | P.O. BOX 521 | | | | CEDAR RAPIDS | IA | 52406 | |
| ISLAMIC SERVICES OF AMERICA | PO BOX 521 | | | | CEDAR RAPIDS | IA | 52406 | |
| ISN TECHNOLOGIES | PO BOX 1391 | | | | CLAREMONT | CA | 91711-1391 | |
| ISOM INDUSTRIAL INC | PO BOX 207 | | | | CALDWELL | ID | 83606 | |
| Israel, Turiez J | 707 Main St | Apt #4 | | | Dakota City | IA | 50529 | |
| Israel, Turiez | 707 Main Street Apt. 4 | | | | Dakota City | IA | 50529 | |
| ISU Ag & Life Sciences Career Services | Iowa State University | | | | Ames | IA | 05011-1050 | |
| ISU Ag & Life Sciences Career Services | Iowa State University | 15 Curtiss Hall | | | Ames | IA | 50011-1050 | |
| IT Creations | 9142 Independence Ave | | | | Chatsworth | CA | 91311 | |
| IT CREATIONS, INC. | 9142 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| ITALIAN ROSE GARLIC PRODUCTS, INC. | 1380 W 15TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| ITI Tropicals, Inc. | 30 Gordan Avenue | | | | Lawrenceville | NJ | 08648 | |
| ITRADENETWORK, INC. | 4100 DUBLIN BLVD., SUITE 300 | | | | DUBLIN | CA | 94568 | |
| ITRADENETWORK, INC. | 4155 HOPYARD ROAD. SUITE 100 | | | | PLEASANTON | CA | 94588 | |
| ITT INC | PO BOX 188 | | | | EDEN | WI | 53019 | |
| Iturbide, Jose | 1800 Dakota Ave | Apt D | | | South Sioux City | NE | 68776 | |
| ITW FOOD EQUIPMENT GROUP | HOBART SERVICE dba | 3904 N. PEACHTREE ROAD | | | CHAMBLEE | GA | 30341 | |
| IVES EQUIPMENT CORPORATION | P.O. BOX 510729 | | | | PHILA | PA | 19175-0729 | |
| IVY CONGER | 777 N W 1ST ST | | | | ONTARIO | OR | 97914 | |
| Iype Chandy | 117 Blue Hills Trail | | | | Glastonbury | CT | 06033 | |
| Izaguirre, Francisco T | 207 E Elgin St | | | | Caldwell | ID | 83605 | |
| J & B Group, Inc | NW 6090 | | | | Minneapolis | MN | 55485-6090 | |
| J & B Group, Inc | NW 6090 | PO Box 1450 | | | Minneapolis | MN | 55485-6090 | |
| J & B Partners | PO Box 212 | | | | St. Michael | MN | 55376 | |
| J & J ENTERPRISES INC | 814 HIGHLAND VILLAGE RD. | | | | HIGHLAND VILLAGE | TX | 75067 | |
| J & J Resources, LLC | 1501 S. Loop 288 Suite 104 | PMB177 | | | Denton | TX | 76205 | |
| J & R SERVICES, INC. | 12043 130TH STREET | | | | BURLINGTON | IA | 52601-8809 | |
| J B PRINCE COMPANY INC | 36 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | |
| J C HURTADO | PO BOX 604 | | | | WILDER | ID | 83676 | |
| J C'S GREASE BUYERS | PO BOX 3399 | | | | RIVERSIDE | CA | 92519 | |
| J J KELLER & ASSOCIATES, INC. | 3003 W BREEZEWOOD LANE | P O BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J J TRANSPORT INC | 11175 58TH STREET | | | | MIRA LOMA | CA | 91752 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| J L C C INC | PO BOX 446 | | | | GREENLEAF | ID | 83626 | |
| J P BOWLIN | PO BOX 123500 | | | | FORT WORTH | TX | 76121-3500 | |
| J P BOWLIN CO. LLC | PO BOX 123500 | | | | FORT WORTH | TX | 76121-3500 | |
| J RETTENMAIER | 16369 US 131HIGHWAY | | | | SCHOOLCRAFT | MI | 49087 | |
| J&J RESOURCES, LLC | 1501 S. LOOP 288 | SUITE 104, PMB 177 | | | DENTON | TX | 76205 | |
| J&J RESOURCES, LLC | 1501 S. LOOP 288 | | | | DENTON | TX | 76205 | |
| J&T Motorfreight, LLC | 100 North State Street | | | | Hubbard | IA | 50122 | |
| J&T Motorfreight, LLC | 100 North State Street | PO Box 433 | | | Hubbard | IA | 50122 | |
| J. A. JACKSON | 120 Shipps Rd. | | | | Ft. Worth | TX | 76126 | |
| J. BLUM CO. INC | PO BOX 4488 | | | | FORT WORTH | TX | 76164-0488 | |
| J. C. EHRLICH CO. INC. | PO BOX 13848 | | | | Reading | PA | 19612-3848 | |
| J. FITZGERALD GROUP, INC | 12 WEST NAIN ST. | | | | LOCKPORT | NY | 14094 | |
| J. Frank Associates, LLC | 622 Third Ave. | | | | New York | NY | 10017 | |
| J. JOHN STATIKOSKI, MD | 1307 EIGHTH AVENUE #202 | | | | FORT WORTH | TX | 76104 | |
| J. RETTENMAEIR USA LP | 16369 US 131 HIGHWAY | | | | SCHOOLCRAFT | MI | 49087 | |
| J. RETTENMAIER USA, LP | 16369 US 131 HIGHWAY | | | | SCHOOLCRAFT | MI | 49087 | |
| J. Robert Marbury | Marbury Creative Group, LLC | 3160 Main Street, Suite 100 | | | Duluth | GA | 30096 | |
| J.C. WATSON | P.O. BOX 300 | | | | PARMA | ID | 83660 | |
| J.H. CALDWELL & SONS, INC | 4035 E 52ND STREET | | | | MAYWOOD | CA | 90270 | |
| J.H. CHAPMAN GROUP, L.L.C. | 9700 W. HIGGINGS ROAD #630 | | | | ROSEMONT | IL | 60018 | |
| J.J. KELLER & ASSOC. INC. | P.O. BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| J.J. Keller & Associates Inc. | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| J.M.J. INC. | P.O. BOX 518 | | | | WINCHESTER | KY | 40392 | |
| JA JACKSON CONTRACTOR | 6500 CREEK BANK COURT | | | | BENBROOK | TX | 76126 | |
| JA JACKSON CONTRACTOR see 7772724 | 6500 CREEK BANK COURT | | | | BENBROOK | TX | 76126 | |
| Jabateh, Abrahim | 1047 Springfield Rd | | | | Darby | PA | 19023 | |
| JACKLYN DEJONCH-HEERE | 220 WALNUT HILL ROAD | | | | CAMPOBELLO | SC | 29322 | |
| Jackman, Travis Robert | 3512 S Montana Ave | | | | Caldwell | ID | 83605 | |
| JACK'S BEAN COMPANY | 402 N INTEROCEAN AVE | | | | HOLYOKE | CO | 80734 | |
| Jackson, Christopher C | 100 water plant road | | | | owingsville | KY | 40360 | |
| Jackson, Dale Leroy | 107 E. Tucker Ave | | | | Parma | ID | 83660 | |
| Jackson, Cody F | 15 No 14th St | | | | Fort Dodge | IA | 50501 | |
| Jackson, Timothy | 1530 Bridle Circle | | | | Greenville | NC | 27834 | |
| Jackson, Timothy | 1530 Bridle Circle. | Apt. K | | | Greenville | NC | 27834 | |
| Jackson, Lee | 208 Cow Hill Road | | | | Clinton | CT | 06423 | |
| Jackson, Rodney L | 264 Slate Ave | | | | Owingsville | KY | 40360 | |
| Jackson, Timothy B | 2734 Braden Way | | | | Lexington | KY | 40509 | |
| Jackson, Rodjana | 29550 Fisk Rd | | | | Parma | ID | 83660 | |
| Jackson, Brian William | 29814 Peckham Rd | | | | Wilder | ID | 83676 | |
| Jackson, Joanna L | 29814 Peckham Rd | | | | Wilder | ID | 83676 | |
| JACKSON, CHRIS | 308 LONDONDERRY LN | | | | MANSFIELD | TX | 76063 | |
| Jackson, Anamarie A | 614-A Twin Brook Court | | | | Mt Sterling | KY | 40353 | |
| Jackson, Jihan K | 7233 Montosa Trail | | | | Fort Worth | TX | 76131 | |
| Jackson, Jason Levar | 8009 Elizabeth Ln | Apt 205 | | | Fort Worth | TX | 76116 | |
| Jackson, Milan Everett | 8537 Jackson Way | | | | Fort Worth | TX | 76244 | |
| Jackson Health Services | 316 8th Street NE | | | | Clarion | IA | 50525 | |
| JACKSON LEWIS LLP | ONE N. BROADWAY, 15TH FLOOR | | | | WHITE PLAINS | NY | 10601 | |
| Jacob G Zweibohmer | dba..2Trees Design Llc | 1005 6th Ave SW | | | Humboldt | IA | 50548 | |
| JACOB SCHMIDT AND SON | 1936 SUMNEYTOWN PIKE | | | | HARLEYSVILLE | PA | 19438 | |
| JACOB TUBING, L.P. | 3948 WILLOW LAKE BLVD | | | | MEMPHIS | TN | 38118 | |
| Jacobo, Buenaventura | Po Box 1004 | | | | Marsing | ID | 83639 | |
| Jacobo, Jose A Gutierrez | PO box 1054 | | | | Marsing | ID | 83639 | |
| JACOBS, TROY | 6808 E HAVEN WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| JACOBS MFG, LLC | 802 N. FIRST ST | | | | MONTICELLO | IN | 47960 | |
| Jacobsen, Benjamin M | 104 E King St | | | | Bradgate | IA | 50520 | |
| JACOBSEN PUBLISHING CO. | DEPT #7030 | 1123 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| JACOBSON, DAVID | 5050 N MAIDSTONE WAY | | | | BOISE | ID | 83713 | |
| JACQUELINE SPERLING | 2500 STATE HWY APT # 923 | | | | EULESS | TX | 76039 | |
| JAG TOOL & EQUIP RENTAL | 418 E. Karcher Rd | | | | NAMPA | ID | 83687 | |
| Jaime, Alberto | 902 Locust Ave #26 | | | | Nyssa | OR | 97913 | |
| Jakubowski, Mark Anthony | 615 W Arizona Ave | #15 | | | Homedale | ID | 83628 | |
| JAMAR HIGGINS | 2515 NORMONT CIR | | | | FORT WORTH | TX | 76103 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| James, Norman C | 2456 Valley View Lane | | | | Homedale | ID | 83628 | |
| James, Cameron Tayor | 2456 Valley View Ln | | | | Homedale | ID | 83628 | |
| James, Joseph Darrel | 413 N 8th St | | | | Nyssa | OR | 97913 | |
| James, Tyler Allen | 675 Stallion Springs Way | | | | Middleton | ID | 83644 | |
| James, Amanda L | 9035 West Highway 36 | | | | Sharpsburg | KY | 40374 | |
| James, Paul S | 930 Doe Run Road | | | | Coatesville | PA | 19320 | |
| James & Doris Boyle Mem Fund | 209 Van Fleet Avenue | | | | So. Plainfield | NJ | 07080 | |
| James Caleb Sandner III | DBA... Apache Brokers | 43670 W. Oster Drive | | | Maricopa | AZ | 85239 | |
| JAMES CALLAHAN | 2619 NORTHWEST 20TH ST | | | | FORT WORTH | TX | 76106 | |
| James Casey | dba..Casey's Custom Colors | 418 Main Street | | | Rockwell City | IA | 50579 | |
| JAMES CHANCE | 205 BEXAR DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | |
| JAMES GOMEZ | 4650 BANDINI AVE | | | | RIVERSIDE | CA | 92506 | |
| JAMES MULLEN | 1183 ORIOLE COURT | | | | ANTIOCH | IL | 60002 | |
| JAMES MULLEN - 1 | 1183 ORIOLE CT | | | | ANTIOCH | IL | 60002 | |
| JAMES R. SMITH, INC. | DBA CUSTOM LOGO CO. | P.O. BOX 11362 | | | OAKLAND | CA | 94611 | |
| James Stewart | DBA..Rico Pizza to Go | 2650 Northgate Blvd. | | | Sacramento | CA | 95833 | |
| JAMES V. HURSON ASSOCIATES, INC. | DEPARTMENT 1080 | | | | WASHINGTON | DC | 20042-1080 | |
| James W Coldren | DBA..Coldren Trucking Co. | PO Box 238 | | | Paullina | IA | 51046 | |
| JAMESON, NELSON | PO BOX 1147 | | | | MANSFIELD | WI | 54449 | |
| Jamison Door Company | Industrial Portals | | | | Hagerstown | MD | 27140-3916 | |
| Jamison Door Company | Industrial Portals | 55 J.V. Jamison Drive | | | Hagerstown | MD | 27140-3916 | |
| JAMISON DOOR COMPANY | PO BOX 1274 | | | | HAGERSTOWN | MD | 21741-1274 | |
| JAMS, INC. | FILE 1750 | | | | PASADENA | CA | 91199-1750 | |
| JAMS, INC. | FILE 1750 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1750 | |
| Jane Chalstrom Jensen | PO Box 916 | | | | Lisbon | IA | 52253 | |
| Jane Jensen | dba..Midwest Management Search | PO Box 916 | | | Lisbon | IA | 52253 | |
| Janice K Frankman, J.D. | Arbitration & Mediation | | | | Minneapolis | MN | 55414-1038 | |
| Janice K Frankman, J.D. | Arbitration & Mediation | 2811 University Ave. SE, #14737 | | | Minneapolis | MN | 55414-1038 | |
| Janitor's Closet LTD | DBA..JCL Solutions | PO Box 454 | | | Spencer | IA | 51301 | |
| Jann, Dusty | 138 Stillman Way Unit #3 | | | | Upland | CA | 91786 | |
| JANN, DUSTY | 850 N BENSON AVE #24 | | | | UPLAND | CA | 91786 | |
| JANPAK DFW | 3101 HIGH RIVER ROAD SUITE 101 | | | | FORT WORTH | TX | 76155 | |
| JANPAK INC | 100 BLUEFIELD AVENUE | | | | BLUEFIELD | WV | 24701 | |
| Jansen, Austin Wayne | 4141 W. Nez Perce #310 | | | | Boise | ID | 83705 | |
| Janssen, Brandon W | 506 S Park Ave | | | | Eagle Grove | IA | 50533 | |
| Janssen, Alyssa N | 506 Southpark Ave | | | | Eagle Grove | IA | 50533 | |
| JAR MACHINE & FABRICATION INC | 1031 W. Kirkwall Rd. | | | | Azusa | CA | 91702 | |
| Jara, Alex | 16100 Central Ave | | | | La Puente | CA | 91744 | |
| Jaramillo, Rene | PO Box 2169 | | | | Homedale | ID | 83628 | |
| Jaramillo Alamilla, Leticia | 20607 Whittier Dr | | | | Greenleaf | ID | 83626 | |
| Jaramillo Alamilla, Luz Maria | 20607 Whittier Dr | | | | Greenleaf | ID | 83626 | |
| Jared W Wingert | dba..Mojo Productions | 313 6th Ave SE | | | Britt | IA | 50423 | |
| Jarman, Dustin S | 6197 east highway 60 | | | | salt lick | KY | 40371 | |
| Jarquin, Maria Marta | 771 NW 1st St | | | | Ontario | OR | 97914 | |
| Jarvis, Kimberly F | 8820 HWY 36 | | | | Olympia | KY | 40358 | |
| JASON FAGHIH | 1001 17TH STREET | | | | DENVER | CO | 80202 | |
| JASON PARSLEY | PO BOX 701 | | | | HOMEDALE | ID | 83628 | |
| Jason Thomas Lee Gartin | Gartin Welding | 1239 1/2 S 22nd St., Apt. 1W | | | Fort Dodge | IA | 50501 | |
| JAUSS, MICHAEL | 4913 FLAT CREEK DR. | | | | FORT WORTH | TX | 76179 | |
| JAY BATTLES | 3246 FRONT STREET | | | | CLIFTON | CO | 81520 | |
| Jay C. Fogelberg, Arbitrator | 10970 Spoon Ridge | | | | Eden Prairie | MN | 55347 | |
| Jaygbahy, Yongor | 655 Columbia Ave | | | | Darby | PA | 19023 | |
| JAYONE FOODS INC | 7212 ALONDRA BOULEVARD | | | | PARAMOUNT | CA | 90723 | |
| Jaywhen, Joseph | 600 So Smith St | | | | Algona | IA | 50511 | |
| JB Abbiehl | 727 S 17th St | | | | Fort Dodge | IA | 50501 | |
| JB HUNT | PO BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| JB Hunt Transport, Inc. | P O BOX 98545 | | | | Chicago | IL | 60693-8545 | |
| JBS ( SWIFT) | PO BOX 809202 | | | | CHICAGO | IL | 60682-9202 | |
| JBS FOODS CANADA INC | US Bank | PO Box 561498 | | | Denver | CO | 80256-1498 | |
| JBS, USA | PO Box 809202 | | | | Chicago | IL | 60680-9202 | |
| JBT FOODTECH | 7002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JBT FOODTECH | 772967 SOLUTIONS CENTER | | | | CHICAGO | IL | 60667-0267 | |
| JBT FOODTECH | PO Box 772967 | | | | CHICAGO | IL | 60677-0267 | |
| JC MILLWORK, INC. | PO BOX 1100 | | | | PRINCETON | TX | 75407 | |
| JC PALLETS CO | 1315 N Grove Street | | | | FORT WORTH | TX | 76164 | |
| JC WATSON COMPANY | 3656 INDUSTRIAL RD | PATRICK ORTHEL DEALER | | | HOMEDALE | ID | 83628 | |
| JCC Industrial Inc dba Lancoe Industrial | 3669 E Darlington Dr | | | | Meridian | ID | 83642 | |
| JD INSTRUMENTS, INC. | PO BOX 19463 | | | | HOUSTON | TX | 77224-9463 | |
| JEFF EUBANK ROOFING CO | 1900 NORTHPARK DRIVE | | | | FORT WORTH | TX | 76102-1014 | |
| JEFF GROHS - TX | 3004 PITKIN DR | | | | ARLINGTON | TX | 76006 | |
| Jeff Smith | Box 116 | | | | Badger | IA | 50516 | |
| Jefferies, Bill | 312 Martin Street | | | | Renwick | IA | 50577 | |
| Jefferies, William | 312 Martin Street | | | | Renwick | IA | 50577 | |
| JEFFERY FANNIN ENTERPRISES | 1019 W. Main St | | | | Morehead | KY | 40351 | |
| JEFFREY J. SINDELAR, PH.D. | 446 COUNTY ROAD BB | | | | MARSHALL | WI | 53559 | |
| JEFFREY N GOLANGCO JR | 779 S MACE RANCH WAY | | | | EAGLE | ID | 83616 | |
| Jeffries, Lisa A | 727 H Howard Road | | | | Sandy Hook | KY | 41171 | |
| JENEIL BIOTECH, INC. | 400 N. DEKORA WOODS BLVD. | | | | SAUKVILLE | WI | 53080 | |
| Jenkins, Ray E | 103 Park Hill Rd | | | | West Liberty | KY | 41472 | |
| Jenkins, Nathanial Blake | 106 E Main St | | | | Nyssa | OR | 97913 | |
| Jenkins, Ron Paul | 221 Kimsey St. | | | | Caldwell | ID | 83605 | |
| JENKINS, JEREMY | 2424 KRISTEN DR | | | | DALLAS | TX | 75216 | |
| Jenkins, Danyale Marie | 3236 NW 11th Ave | | | | Ontario | OR | 97914 | |
| Jenkins, Derick M | 64 HAYWARD RD | | | | OLIVE HILL | KY | 41164 | |
| Jenkins Centrifuge Company, LLC | 1123 Swift Avenue | | | | N. Kansas City | MO | 64116 | |
| JENNIFER MURPHY | 424 NORTH UNION ST | | | | MAUSTON | WI | 53948 | |
| Jennings, Brent | 220 N 15th St | | | | Fort Dodge | IA | 50501 | |
| Jennings IV, William Henry | 3414 Phoenix Cove Dr. | | | | Gainseville | GA | 30506 | |
| Jennings IV, William Henry | 3414 Phoenix Cove Dr. | | | | Gainesville | GA | 30506 | |
| Jennings, Haug, & Cunningham, L.L.P. | 2800 North Central Avenue | Suite Eighteen Hundred | | | Phoenix | AZ | 85004-1049 | |
| Jensen Jr., Dane Cresley | 3265 Industrial Rd | | | | Homedale | ID | 83625 | |
| Jent, Christian L | 2622 Mt. Hope Rd. | | | | Hillsboro | KY | 41049 | |
| Jent, Jaimie | P.O. Box 114 | | | | Owingsvillr | KY | 40360 | |
| Jereb, Karen | Po Box 505 | 107 W. Oregon | | | Homedale | ID | 83628 | |
| JEREB, KAREN | PO BOX 505 | | | | HOMEDALE | ID | 83628 | |
| JEREMEY WEEKS | 209 REECE AVE | | | | NYSSA | OR | 97913 | |
| Jernigan, Dominic H | 6446 Buist Ave | | | | Philadelphia | PA | 19142 | |
| Jerome, Zachary Lee | 725 Marion Dr | | | | HOmedale | ID | 83628 | |
| JEROME REJANO | 1071 W 15TH ST #309 | | | | CHICAGO | IL | 60608 | |
| JERRY BOWMAN | P.O. BOX 188 | | | | MARSING | ID | 83639 | |
| Jerry Earley, CIH, EH&S Consulting | 1532 E. Adams Park Dr. | | | | Covina | CA | 91742 | |
| JERRY FLYGARE | 1803A ROMACK CT | | | | ARLINGTON | TX | 76012 | |
| JERRY PERRY | 5601 ATLANTIS TER | | | | ARLINGTON | TX | 76016 | |
| JERSEY INFRARED CONSULTANTS | P O BOX 39 | | | | BURLINGTON | NJ | 08016 | |
| Jesus Lopez | 29 6th St No | | | | Humboldt | IA | 50548 | |
| JESUS PEDRAZA | PO BOX 674 | | | | HOMEDALE | ID | 83628 | |
| JET METHODS, INC | 2006 PALOMAR AIRPORT RD. | | | | CARLSBAD | CA | 92011 | |
| JET PURE INC. | 1840 COTTON STREET | | | | READING | PA | 19606 | |
| Jet Reports, US | 10450 SW Nimbus, Suite B | | | | Portland | OR | 97223 | |
| JETEX LOGISTICS | 1705 WALLACE DRIVE | SUITE 106 | | | CARROLTON | TX | 75006 | |
| JETSOURCE, INC | 2056 PALOMAR AIRPORT RD. | | | | CARLSBAD | CA | 92011 | |
| Jett-Francis, Ruth L | 516 Bob O Link Ct | | | | Mount Sterling | KY | 40353 | |
| JEVIC | P O BOX 13031 | | | | NEWARK | NJ | 07188 | |
| JG BEEF SALES INC | 96 SOUTHFIELD ROAD | | | | MT VERNON | NY | 10552 | |
| JG ENTERPRISES | 8163 REDLANDS ST #39 | | | | PLAYA DEL REY | CA | 90293 | |
| Jibe Staffing | Dept # 2333 | | | | Birmingham | AL | 35246-2333 | |
| Jibe Staffing | Dept#2333 | PO Box 11407 | | | Birmingham | AL | 35246-2333 | |
| JIM GARRISON | PO Box 40053 | | | | Fort Worth | TX | 76140 | |
| JIM HASTINGS | 504 SANSOM BLVD` | | | | SAGINAW | TX | 76179 | |
| Jimenez, Jessica L | 11744 Webster St | | | | Caldwell | ID | 83605 | |
| Jimenez, Nathaly | 13 W. Washington Ave | | | | Homedale | ID | 83628 | |
| Jimenez, Esteban | 17239 Arrow Hwy. | | | | Azusa | CA | 91702 | |
| Jimenez, Diana | 2416 Alder Ave. | | | | Caldwell | ID | 83605 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Jimenez, Hugo | 310 East Chicago Str | | | | Caldwell | ID | 83605 | |
| Jimenez, Francisca D | 4216 Frazier Ave | | | | Fort Worth | TX | 76115 | |
| Jimenez Alvarez, Noelia | 3212 N Terry St | | | | Fort Worth | TX | 76106 | |
| Jimenez Jr, Hector Ismael | 11724 W Crested Butte Ave | | | | Nampa | ID | 83651 | |
| Jimenez Parral, Saul | 118 Oldfield Trailer Park | | | | Mt. Sterling | KY | 40353 | |
| Jimenez Pineda, Leopoldo | 3203 Peterson Dr | | | | Fort Worth | TX | 76140 | |
| Jimerson, Mardissa Richelle | 3501 NW 28st | | | | Fort Worth | TX | 76106 | |
| Jimmy & Joe's Pizza | Attn: Terry Black | 3950 W Ray Road, Suite 1 | | | Chandler | AZ | 85226 | |
| JIMMY NELSON | 616 W. WASHINGTON | | | | HOMEDALE | ID | 83628 | |
| JIM'S A/C & HEATING, LLC | 1030 GEORGIA AVE | | | | BURLESON | TX | 76028 | |
| Jim's Razorback Pizza | 149 South 40th Street | | | | Springdale | AR | 72762 | |
| JIT The Packaging Wholesalers | WSB Dept. #1492 | | | | Carol Stream | IL | 60197-5905 | |
| JIT The Packaging Wholesalers | WSB Dept. #1492 | PO Box 5905 | | | Carol Stream | IL | 60197-5905 | |
| JJ KELLER | P O BOX 548 | | | | NEENAH | WI | 54957-054 | |
| JJR Venture | DBA...SSA Capital | 101 Greenwood Avenue, Suite 200 | | | Jenkintown | PA | 19046 | |
| JJR Venture | Richard Eisner | DBA..SSA Capital | 101 Greenwood Avenue, Suite 200 | | Jenkintown | PA | 19046 | |
| JM CANTY INC | 6100 DONNER ROAD | | | | LOCKPORT | NY | 14094 | |
| JM SEARCH & CO. | 1045 FIRST AVENUE, SUITE 110 | | | | KING OF PRUSSIA | PA | 19406 | |
| JM SWANK | 360 N CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| JM Swank | PO Box 206905 | | | | Dallas | TX | 75320-6905 | |
| JM SWANK, LLC | 360 N CRESCENT DRIVE | SOUTH BLDG | | | BEVERLY HILLS | CA | 90210 | |
| JM SWANK, LLC | 360 N CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| JM SWANK, LLC | 395 Herkys Street | | | | North Liberty | IA | 52317 | |
| JM SWANK, LLC | 395 Herkys Street | PO Box 365 | | | North Liberty | IA | 52317 | |
| JM SWANK, LLC | LOCK BOX 99013 | | | | CHICAGO | IL | 60693-9013 | |
| JM Swank, LLC | PO Box 365 | | | | North Liberty | IA | 52317 | |
| JMH INTERNATIONAL, LLC | 3420 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| JMW Specialty Welding and Fabrication LLC | 4694 Lehigh Dr. | | | | Walnutport | PA | 18088 | |
| JN GREASE SERVICE, INC | Assignee for JN Grease Service, Inc | | | | Los Angeles | CA | 90084 | |
| JN Grease Service, Inc. | 227 Rutland Avenue | | | | Riverside | CA | 92503 | |
| JN Grease Service, Inc. | PO Box 70937 | | | | Riverside | CA | 92513 | |
| JOBING.COM | PO BOX 29386 | | | | PHOENIX | AZ | 85038-9386 | |
| JOBSHQ | PO Box 6024 | | | | Fargo | ND | 58107-6024 | |
| Joe Collier | Box 462 | | | | Farnhamville | IA | 50538 | |
| JOE PENSHORN | PENROSE GROUP | 604 E. 4TH STREET STE 201 | | | FORT WORTH | TX | 76102 | |
| JOE T. GARCIA'S RESTAURANT | PO BOX 4429 | | | | FORT WORTH | TX | 76164 | |
| Johannessen, Tracy | 616 Canyon Ave | | | | Wilder | ID | 83676 | |
| JOHANSEN, VALERIE | 2606 JOEL AVE | | | | SEVIERVILLE | TN | 37876 | |
| JOHN, MICHAEL | 1539 151ST AVE | | | | SAN LORENZO | CA | 94578 | |
| JOHN A THOMAS MD & NTBJ | 215 OLD HWY 1187 | | | | BURLESON | TX | 76028 | |
| JOHN A. STEER CO. | 28 S. 2ND STREET | | | | PHILADELPHIA | PA | 19106 | |
| JOHN BEAN TECH / FMC FOOD TECH INC | 772967 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7002 | |
| JOHN BLOCH | 2104 ROBINWOOD DRIVE | | | | FORT WORTH | TX | 76111 | |
| John D. Pullin | DBA... Eagle Food Sales, LLC | 2221 Steven Drive | | | Knoxville | TN | 37938 | |
| JOHN DEERE FINANCIAL | PO BOX 4450 | | | | CAROL STREAM | IL | 60197 | |
| John Galt Solutions | 505 N Lake Shore Dr | #1912 | | | Chicago | IL | 60611 | |
| John Galt Solutions | 505 N Lake Shore Dr | | | | Chicago | IL | 60611 | |
| JOHN GALT SOLUTIONS, INC. | 17 N. STATE STREET #1890 | | | | CHICAGO | IL | 60611 | |
| John Girdley | dba...Iowa Scale Company | 1889 Hidden Valley Lane | | | Fort Dodge | IA | 50501 | |
| JOHN HADDOCK | 504 SANSOM DRIVE | | | | SAGINAW | TX | 76179 | |
| John L Bowman | DBA...Algona Welding & Machine | 1416 E Locust Street | | | Algona | IA | 50511 | |
| JOHN LIN CHARITABLE FOUNDATION | C/O Greg Gribble | 143 W 14TH STREET | | | UPLAND | CA | 91786 | |
| JOHN LOWDER | 311 WEST CRESTWOOD DR | | | | NAMPA | ID | 83686 | |
| John M. Fortino Jr. | 1923 Barrington Ave | | | | Bolingbrook | IL | 60490 | |
| JOHN MORRELL & COMPANY | 771 W. CROSSROADS PKWY | | | | BOLINGBROOK | IL | 60490 | |
| John Morrell And Company | 12743 Collections Dr | | | | Chicago | IL | 60693 | |
| JOHN R AMES | TAX ASSESSOR - COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN R WHITE COMPANY, INC | 200 Citation Court | | | | Birmingham | AL | 35209 | |
| John R White Company, Inc | 200 Citation Court | Suite 100 | | | Birmingham | AL | 35209 | |
| John R. Morreale, Inc | 222 N Peoria Street | | | | Chicago | IL | 60607 | |

**CTI Foods, LLC, *et al*.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| John R. Morreale, Inc | 7035 W 65th Street, Unit C | | | | Bedford Park | IL | 60638 | |
| John W. Kay Electrical Contractors | 1491 Hatboro Rd. | | | | Richboro | PA | 18954 | |
| JOHN WILEY & SONS INC | P.O. Box 416502 | | | | BOSTON | MA | 02241-6502 | |
| John Williams | dba..Ponderosa Towing | 1782 220th Street | | | Fort Dodge | IA | 50501 | |
| John's Ag Service, Inc | 2260 220th Street | | | | Humboldt | IA | 50548 | |
| Johns Napa | 2260 220th St | Box 366 | | | Humboldt | IA | 50548 | |
| Johns Napa | 2260 220th St | | | | Humboldt | IA | 50548 | |
| John's Shell Service | 804 13th Street N | | | | Humboldt | IA | 50548 | |
| Johnson, Jeffery | 1005 Polksville Road | | | | Salt Lick | KY | 40371 | |
| Johnson, Louisa Mae | 1019 W Willow Ave | | | | Nampa | ID | 83651 | |
| Johnson, Jeffrey N | 10223 Hanthorne Drive | | | | Orland Park | IL | 60462 | |
| JOHNSON, DEMETRIC | 1040 DOVE DR | APT 611 | | | FORT WORTH | TX | 76120 | |
| Johnson, Amy J | 106 Bob-O-Link Dr | | | | Owingsville | KY | 40360 | |
| Johnson, Kimberli Shawn | 1115 S Jennings Ave | Apt 10 | | | Fort Worth | TX | 76104 | |
| Johnson, Christopher J | 1200 Long Ave | | | | River Oaks | TX | 76114 | |
| Johnson, Blake C | 12527 Deadwood Ct | | | | Nampa | ID | 83651 | |
| JOHNSON, BILL | 12581 KARCHER RD | | | | NAMPA | ID | 83651 | |
| JOHNSON, EDWIN | 1300 N CREEK DR. | | | | SAGINAW | TX | 76179 | |
| JOHNSON, GARY | 1334 N 76TH ST. | | | | PHILADELPHIA | PA | 19151 | |
| Johnson, Jeramiah J | 14069 KY 344 | | | | Wallingford | KY | 41093 | |
| JOHNSON, NICOLE | 1534 CLOVENOLL DR | | | | CINCINNATI | OH | 45231 | |
| Johnson, Steven | 1545 St hwy 19. | | | | Homedale | ID | 83628 | |
| Johnson, Kenneth D | 19322 Flora Rd | | | | Nampa | ID | 83687 | |
| Johnson, Jeremy L | 2028 Alanbrooke Dr | | | | Fort Worth | TX | 76140 | |
| Johnson, Caleb | 203 2nd Street NE | | | | Badger | IA | 50516 | |
| JOHNSON, DEMETRIC | 212 GEORGIAN | | | | FORT WORTH | TX | 76133 | |
| JOHNSON, JOSHUA | 2200 ADEN RD | APT 1608 | | | FORT WORTH | TX | 76116 | |
| Johnson, Benjamin | 2357 E. Taormina Dr. | | | | Meridian | ID | 83642 | |
| Johnson, Davarie D | 2601 W Oak St | | | | Denton | TX | 76201 | |
| Johnson, Bruce | 3017 KY Route 1498 | | | | Bevinsville | KY | 41606 | |
| Johnson, Jason Dewayne | 3037 Jane Lane | Apt 807 | | | Haltom City | TX | 76117 | |
| Johnson, Jason | 304 5th St So | | | | Humboldt | IA | 50548 | |
| Johnson, Crystal S | 3108 West Highway 36 | | | | Owingsville | KY | 40353 | |
| Johnson, Toby W | 327 old flemingsburg road | | | | morehead | KY | 40351 | |
| Johnson, Pamela | 34 Kent Road | Apt B | | | Upper Darby | PA | 19082 | |
| Johnson, Benton C | 3502 Fairmount Avenue | Apt 2B | | | Philadelphia | PA | 19104 | |
| Johnson, Thasha R | 41069 Ky-344 | | | | Wallingford | KY | 41093 | |
| Johnson, Kirk Steven | 418 6th St | | | | Wilder | ID | 83676 | |
| Johnson, Mikiel D | 4450 Ashberry St | | | | Fort Worth | TX | 76106 | |
| Johnson, Kimberly A | 50 Clayton Lane South | | | | Morehead | KY | 40351 | |
| Johnson, Jana | 507 8th Ave S | | | | Humboldt | IA | 50548 | |
| Johnson, Michael Kaleb | 512 N 6th St | | | | Parma | ID | 83660 | |
| Johnson, Zachary W | 529 Bob O Link | | | | mt sterling | KY | 40353 | |
| Johnson, Adrian Mitchell | 5303 Aspenwood Ave | | | | Caldwell | ID | 83607 | |
| Johnson, Jana | 533 Hill St | | | | Baraboo | WI | 53913 | |
| Johnson, Jana L | 601 8th Ave South | | | | Humboldt | IA | 50548 | |
| Johnson, Everett M | 6073 us hwy 460 west | | | | Frenchburg | KY | 40322 | |
| Johnson, Corey Logan | 610 E. McConnel St | | | | Parma | ID | 83660 | |
| Johnson, Josette | 616 C Street | | | | Fort Dodge | IA | 50501 | |
| JOHNSON, EDWIN | 6430 JIM CHRISTAL ROAD | | | | DENTON | TX | 76207 | |
| Johnson, James L | 6714 Madison Ave | | | | Urbandale | IA | 50322 | |
| Johnson, Josette | 705 Westridge Rd | | | | Fort Dodge | IA | 50501 | |
| Johnson, Heather | 730 N Great Southwest Pkwy | | | | Arlington | TX | 76011 | |
| Johnson, Sean L | 740 Coner Cane Creek | | | | Stanton | KY | 40380 | |
| Johnson, Christopher Michael | 7750 Melmont Rd | | | | Melba | ID | 83641 | |
| Johnson, Steven A | 790 willoughby town road | | | | Jeffersonville | KY | 40360 | |
| JOHNSON, KEN | 8025 SITKA ST. | | | | FT. WORTH | TX | 76137 | |
| JOHNSON, ROSE | 807 WHITE ROCK STREET | | | | SAGINAW | TX | 76179 | |
| Johnson, Tony J | po box 194 | | | | salt lick | KY | 40371 | |
| JOHNSON - KELLEY ASSOCIATES, INC. | 701 E PLANO PARKWAY | SUITE 409 | | | PLANO | TX | 75074-6757 | |
| JOHNSON - KELLEY ASSOCIATES, INC. | 701 E PLANO PARKWAY | | | | PLANO | TX | 75074-6757 | |
| JOHNSON CONTROLS INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOHNSON CONTROLS SECURITY LLC | PO Box 371967 | | | | Pittsburgh | PA | 15250-7967 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 4200 BUCKINGHAM ROAD | | | | FORT WORTH | TX | 76117-2618 | |
| JOHNSON DIVERSEY, INC | 1760 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JOHNSON EQUIPMENT COMPANY | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 | |
| Johnson III, Donald R | 3624 Cumberland | | | | Waco | TX | 76704 | |
| Johnson Material Handling Systems | 100 North Main Street | | | | Hackett | AR | 72937 | |
| JOHNSON SURVEYING & CONSTRUCTION SERVICES INC | 445 COFFEETOWN RD | | | | EASTON | PA | 18042 | |
| Johnson, Kramer, Good, Mulholland, | Cochrane, & Driscoll, P.L.C. | | | | Fort Dodge | IA | 50501 | |
| Johnson, Kramer, Good, Mulholland, | Cochrane, & Driscoll, P.L.C. | PO Box 1396 | | | Fort Dodge | IA | 50501 | |
| JOHNSON-KELLEY ASSOC. INC. | 660 N CENTRAL EXPWY | STE 640 | | | PLANO | TX | 75074 | |
| JOHNSONVILLE SAUSAGE LLC | 3270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Johnston, Kyle Anthony J | 5082 Johnstone Rd | | | | Homedale | ID | 83628 | |
| JOHNSTONE SUPPLY | 10943 W EXECUTIVE DRIVE | | | | BOISE | ID | 83713 | |
| JOHNSTONE SUPPLY OF LEXINGTON | PO BOX 54306 | | | | LEXINGTON | KY | 40555 | |
| JOHNSTON-TIOGA FENCE | 382 N LEMON AVE #171 | | | | WALNUT | CA | 91789 | |
| Joiner, James R | 5513 Mac Arthur Dr | | | | Fort Worth | TX | 76112 | |
| Jointer, Nelson | 3612 Pate Drive | | | | Fort Worth | TX | 76119 | |
| JoKir's Wild Beef | 1452 220th Street | | | | Gilmore City | IA | 50541 | |
| Jolley, Curtis J | 625 Memorial Drive | | | | Manchester | KY | 40962 | |
| Jolly, Stephen | 2635 SUNSET ROAD | | | | HILLSBORO | KY | 41049 | |
| Jolly, Stephen A. | 2653 Sunset Rd. | | | | Hillsboro | KY | 41049 | |
| Jolly, Ricky | 611 North Broadway | | | | carlisle | KY | 40311 | |
| JON PAUL'S PRINT SHOP | 2131 RUFE SNOW | STE 100 - 200 | | | KELLER | TX | 76248 | |
| JON PAUL'S PRINT SHOP | 2131 RUFE SNOW Ste 100 - 200 | | | | KELLER | TX | 76248 | |
| Jones, Krystal | 101 7th Street So | | | | Dakota City | IA | 50529 | |
| Jones, Charles | 12840 Silver Rose Court | | | | Rancho Cucamonga | CA | 91739 | |
| Jones, Alec | 1440 2nd Ave S | | | | Fort Dodge | IA | 50501 | |
| Jones, Shane | 1440 2nd Ave So | | | | Fort Dodge | IA | 50501 | |
| Jones, Alec | 1440 2nd Ave South | | | | Fort Dodge | IA | 50501 | |
| Jones, David | 15409 Barrett View Cir | | | | Caldwell | ID | 83607 | |
| Jones, Laura L | 180 Kendall Springs Ave | Apt. 402 | | | Owingsville | KY | 40360 | |
| Jones, Stephen | 1818 Old Oaks Ct | | | | Rockford | IL | 61108 | |
| Jones, Shane | 2020 2nd Ave South | | | | Fort Dodge | IA | 50501 | |
| Jones, Michael R | 2787 W Timber Dr | | | | Eagle | ID | 83616 | |
| Jones, Valerie J | 2805 US HWY 60 EAST LOT #32 | | | | Morehead | KY | 40351 | |
| Jones, Veronica A | 3130 Muses Mill Road | | | | Wallingford | KY | 41093 | |
| Jones, Julie Kaye | 31686 Apple Valley Rd | | | | Parma | ID | 83660 | |
| Jones, Jeff A | 326 Ave D | | | | Fort Dodge | IA | 50501 | |
| Jones, Calvin L | 385 Wyoming Road | | | | Hillsboro | KY | 41049 | |
| Jones, Joseph T | 40 Kennedie | | | | Medina | TN | 38355 | |
| JONES, JOSEPH | 40 KENNEDIE DRIVE | | | | MEDINA | IN | 38355 | |
| Jones, Brittany L | 404 Ore Mines Rd | | | | Owingsville | KY | 40360 | |
| Jones, Kevin L | 4373 East Union Rd | | | | Carlisle | KY | 40311 | |
| JONES, SCOTT | 44155 GOLDEN ROD CIRCLE | | | | LA QUINTA | CA | 92253-4818 | |
| Jones, Rodney C | 59 Denton Drive | | | | Owingsville | KY | 40360 | |
| Jones, Raeleen | 607 Rossing Ave | | | | Bode | IA | 50519 | |
| Jones, Kyle | 6509 Birch Ln | apt 103 | | | Nampa | ID | 83687 | |
| Jones, Jonathan William | 701 Crockett Dr | | | | Burleson | TX | 76028 | |
| Jones, Kelly Maretha | 720 Pendleton Branch | | | | Olympia | KY | 40358 | |
| Jones, Gary S | 76 ferguson road | | | | owingsville | KY | 40360 | |
| Jones, Eric | 7818 Woodstone Lane | | | | Dallas | TX | 75248 | |
| Jones, Everett G | 891 Hurst Rd | | | | Wallingford | KY | 41093 | |
| Jones, Sarah M | 901 Pennfield Pl | | | | Caldwell | ID | 83605 | |
| Jones, Mike | 932 W CRESENT ST | | | | MERIDIAN | ID | 83646 | |
| Jones, Samuel Matthew | P O Box 1212 | | | | Ontario | OR | 94914 | |
| Jones, Carrie A | p.o. box 375 | | | | Owingsville | KY | 40360 | |
| JONES BOILER & MECHANICAL | P.O. BOX 9394 | | | | BOISE | ID | 83707 | |
| Jones Day | 2727 North Harwood St. | | | | Dallas | TX | 75201 | |
| Jones Day | Attn: Brian Jorgensen | 2727 North Harwood St | | | Dallas | TX | 75201 | |
| JONES-STAATS LOGISTICS, LLC | 8035 E R.L. THORNTON | STE. 324 | | | DALLAS | TX | 75228 | |
| JON-LIN, INC | PO BOX 1466 | | | | COLTON | CA | 92324 | |
| JON'S WATER FILTRATION SERVICE | JON HEYMAN | 22320 WARMSIDE AVE | | | TORRANCE | CA | 90505 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan, Craig L | 1914 Conlyn Street | Basement Apartment | | | Philadelphia | PA | 19141 | |
| Jordan, Aaron D | 2521 Malvern Trail | | | | Fort Worth | TX | 76105 | |
| Jordan, Brandon W | 680 Big Run Rd | | | | Olive Hill | KY | 41164 | |
| Jordan II, Mark A | 1919 Doe Run Dr | | | | Mount Sterling | KY | 40353 | |
| JORDAN PAINTING CO | 5814 E HOMEDALE RD | | | | CALDWELL | ID | 83605 | |
| JORDAN VALLEY SCHOOLS | SARAH BENGARD | 1506 HWY 95 WEST | | | JORDAN VALLEY | OR | 97910 | |
| JORGENSEN, PAUL | 1988  N W PRICKLY PEAR DRIVE | | | | HERMISTON | OR | 97838 | |
| JORGENSEN, BRAD | 2224 NW 12TH ST. | | | | MERIDIAN | ID | 83646 | |
| Jorgensen, Troy | 607 1st Ave North | | | | Humboldt | IA | 50548 | |
| Jose, Jimenez M | 1102 Deerbrook Dr | Apt 1331 | | | Fort Worth | TX | 76108 | |
| JOSE AGUAYO | PO BOX 302 | | | | WILDER | ID | 83676 | |
| JOSE DEL C LOZANO | 11603 SHELLBURNE ST | | | | CALDWELL | ID | 83605 | |
| JOSE J PALOMARES | 100 NW 16TH STREET #90 | | | | FRUITLAND | ID | 83619 | |
| JOSE MEDINA | PO Box 757 | | | | Baldwin Park | CA | 91706 | |
| JoseHernandez, Luis | 605 2nd Ave So | | | | Humboldt | IA | 50548 | |
| Josehernandez, Luis M | 605 2nd Ave So | | | | Humboldt | IA | 50548 | |
| Joselyn Office Supplies & Furniture,LLC | 118 North 10th Street | | | | Fort Dodge | IA | 50501 | |
| Joseph C Ellers | Palmetto Associates | PO Box 1201 | | | Clemson | SC | 29633 | |
| JOSEPH DANIELS DO PA | 6311 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76132 | |
| Josh Butt | 4701 W. Clinton Ct. | | | | Visalia | CA | 93291 | |
| Jossien, Kay | 6324 Baker Blvd | | | | Richland Hills | TX | 76118 | |
| Joy, Henry | 138 Tanner Rd | | | | OWINGSVILLE | KY | 40360 | |
| JOYCE, BENJAMIN | 107 FAIRLAMB AVENUE | | | | HAVERTOWN | PA | 19083 | |
| JOYCE BENJAMIN | 400 DREW COURT | | | | KING OF PRUSSIA | PA | 19406 | |
| JOYNER, CHRISTAL | 508 ROLLING CREEK RD | | | | KNOXVILLE | TN | 37934 | |
| JP Morgan | 277 Park Avenue | | | | New York | NY | 10172 | |
| JP Morgan - AP Checks | PO BOX 200132 | | | | DALLAS | TX | 75320 | |
| JP Morgan Chase Bank | 2200 ROSS, FLOOR #3 | | | | DALLAS | TX | 75201 | |
| JP Morgan Chase Bank, N.A. | Attention: Keith Winzenreid, Credit Executive | 1111 Fannin, 10th Floor | | | Houston | TX | 77002 | |
| JPC DIVERSIFIED INC | dba DIAMOND JIM'S GOURMET | PO BOX 271121 | | | FLOWER MOUND | TX | 75027-1121 | |
| JPMorgan Chase Bank, N.A. | Attention: Edward F. Millet, Managing Director | 1111 Fannin, 10th Floor | | | Houston | TX | 77002 | |
| JPS PROFESSIONAL COATINGS, LLC | 325 SENTRY PARKWAY | BUILDING 5 WEST | | | BLUE BELL | PA | 19422 | |
| JPS PROFESSIONAL COATINGS, LLC | 325 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| JR, ROBERT CHUDY, | 1499 ARGYLE ROAD | | | | BERWYN | PA | 19312 | |
| JR Herrick | 2301 Plum Creek Rd | | | | Algona | IA | 50511 | |
| Jr., Will Davenport | 10 Oxford Place | | | | Trophy Club | TX | 76262 | |
| JRT, Inc. | P O Box 1500 | | | | Vincennes | IN | 47591 | |
| JUAN A AVALOS MORALES | 414 N 5TH AVE   APT B | | | | CALDWELL | ID | 83605 | |
| JUAN PATINO | P.O. BOX 783 | | | | WILDER | ID | 83676 | |
| JUANITA MAGALLON | 407 1ST | | | | WILDER | ID | 83676 | |
| Juarez, Carolina | 140 E Newburgh St Apt 32 | | | | Azusa | CA | 91702 | |
| Juarez, Nancy | 2304 Wyoming Ave | | | | Caldwell | ID | 83605 | |
| Juarez, Daniel | 2416 Alder St | | | | Caldwell | ID | 83605 | |
| Juarez, Roddy | 2519 Summercrest St | | | | Caldwell | ID | 83607 | |
| Juarez, Julian R | 6001 E Berry St. #11 | | | | Fort Worth | TX | 76119 | |
| JUAREZ, ANDREA K | 708 N 6TH ST | | | | PARMA | ID | 83660 | |
| Judd Yaeger | PO Box 303 | | | | Forest Lake | MN | 55025 | |
| JUDD YAEGER INC | PO BOX 303 | | | | FOREST LAKE | MN | 55025 | |
| JUDGE INC. | P.O. BOX 820120 | | | | PHILADELPHIA | PA | 19103 | |
| JUDITH QUICK & ASSOCIATES | 13944 ROBERTS RD | | | | HANCOCK | MD | 21750 | |
| JUDITH QUICK AND ASSOCIATES | JUDITH QUICK | 13944 ROBERTS ROAD | | | HANCOCK | MD | 21750 | |
| Judith Radke | dba..Supply Chains 360 LLC | 518 Vanderbilt Dr | | | Waunakee | WI | 53597 | |
| JULIA LEE CHILDRESS | P.O. BOX 622 | | | | HOMEDALE | ID | 83628 | |
| Julian, Cody | 1136 South Side Road | | | | Homedale | ID | 83628 | |
| JUMO PROCESS CONTROL, INC | 6733 Myers Rd. | | | | East Syracuse | NY | 13057 | |
| JUNIOR URANGA | PO BOX 203 | | | | HOMEDALE | ID | 83628 | |
| Jurado, Emmanuelle C | 30 5th St N | | | | Humboldt | IA | 50548 | |
| JUSTED CONTRACTING AND CONSULTING | 39679 N. CIRCLE AVE. | | | | ANTIOCH | IL | 60002 | |
| Justice, Daniel | 18 So 3rd St. | | | | Fort Dodge | IA | 50501 | |
| Justice, Daniel | 18 So 3rd St. | %USA Staffing | | | Fort Dodge | IA | 50501 | |
| Justice, Amanda R | 18396 Ky 59 | | | | Vanceburg | KY | 41179 | |
| Justice, Logen R | 375 Plank Lane | | | | morehead | KY | 40351 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Justice, Brandy m | 670 lambert hollow | | | | clearfield | KY | 40313 | |
| Justice, Christopher J | 670 Lambert Hollow | | | | Clearfield | KY | 40313 | |
| JUSTIN CAMPBELL | 225 EAST PLACE | | | | WHITE SETTLEMENT | TX | 76108 | |
| Justin Steelman | 28705 UU Ave | | | | Union | IA | 50258 | |
| JWC ENVIROMENTAL CANADA ULC | 2889 NORLAND AVE | | | | BURNABY | BC | V5B 3A9 | Canada |
| K & D FLOORS/KEVIN HIGLEY | PO BOX 524 | | | | JEROME | ID | 83338 | |
| K & E Transport | PO Box 7 | | | | Sergeant Bluff | IA | 51054 | |
| K A SHERLOCK CONSTRUCTION INC | 137 LEADLINE LANE | | | | WEST CHESTER | PA | 19382 | |
| K AKAGI | 2922 E CLEVELAND BLVD | SUITE 400 | | | CALDWELL | ID | 83605 | |
| K AND C FARMS LLC | 2037 SOUTHSIDE RD | | | | HOMEDALE | ID | 83628 | |
| K AND L BUTCHER SUPPLY, INC. | PO BOX 67 | | | | CORONA | CA | 92878-0067 | |
| K B & P REAL ESTATE LTD | 604 E 4TH STREET | SUITE 201 | | | FORT WORTH | TX | 76102 | |
| K FORCE INC. | P.O. BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| K L REPAIR | RT 1  BOX 520 | | | | MARSING | ID | 83639 | |
| K LEMAR MCGEE | 691 JAMAICA CT. | | | | MERIDIAN | ID | 93642 | |
| K S W Corp | PO Box 3224 | | | | Des Moines | IA | 50316 | |
| K W E I SPANISH RADIO | PO BOX 45234 | | | | BOISE | ID | 83711 | |
| K&M TRUCKING, INC. | P.O. BOX 2501 | | | | LUBBOCK | TX | 79408 | |
| K&S Remodeling | 804 N Great Southwest Parkway | | | | Arlington | TX | 76011-5429 | |
| K. AKAGI | 2922 EAST CLEVELAND BLVD | SUITE 400 | | | CALDWELL | ID | 83605 | |
| K.C. Nielsen, LTD | PO Box 86 | | | | Humboldt | IA | 50548 | |
| K/PACEDC | 106 S Dodge St STE 210 | | | | Algona | IA | 50511 | |
| Kabia, Assie | 216 Roberta Ave | | | | Collingdale | PA | 19023 | |
| Kabia, Dankay | 413 Darby Terrace | | | | Darby | PA | 19023 | |
| Kabombo, Quint N | 453 Creek Terrace Drive | | | | Saginaw | TX | 76131 | |
| KACI ATCHLEY | 208 CHEROKEE TRAIL | | | | ALVARADO | TX | 76009 | |
| Kadi, Joseph | 147 Flatwoods Forest Loop | | | | Santa Rosa Beach | FL | 32459 | |
| Kadrmas, Benjamin R | 1521 Blaine St. | | | | Caldwell | ID | 83605 | |
| KADYL LOGISTICS, INC | 104 N Gorman Ave | | | | Litchfield | MN | 55355 | |
| Kahn, Alan | 5979 S Settlement Way | | | | Boise | ID | 83716 | |
| KAISER ASSOCIATES, INC. | PO BOX 1931 | | | | MERRIFIELD | VA | 22116 | |
| Kaiser Leadership Solutions | 1903-G Ashwood Ct. | | | | Greensboro | NC | 27455 | |
| Kaiser Leadership Solutions, LLC | 1903-G Ashwood Ct | | | | Greensboro | NC | 27455 | |
| Kaizen Institute of America, Inc | 506 Second Ave., Ste 1400 - Smith Tower | | | | Seattle | WA | 98104 | |
| KALKREUTH ROOFING-SHEET METAL INC | PO DRAWER 6399 | 53-14TH STREET | | | WHEELING | WV | 26003 | |
| KALKREUTH ROOFING-SHEET METAL INC | PO DRAWER 6399 | | | | WHEELING | WV | 26003 | |
| Kallansrud, Michael | 1021 1st Ave NW | | | | Fort Dodge | IA | 50501 | |
| Kallansrud, Mike | 1021 1st Ave NW | | | | Fort Dodge | IA | 50501 | |
| KALLE USA, INC. | 5750B Centerpoint Ct. | | | | Gurnee | IL | 60031 | |
| KALLE USA, Inc. | Attn: John Lample | 5750 B Centerpoint Court | | | Gurnee | IL | 60031 | |
| KALLE USA, Inc. | DEPARTMENT 5999 | | | | CAROL STREAM | IL | 60122-5999 | |
| KALSEC | PO BOX 50511 | | | | KALAMAZOO | MI | 49005-0511 | |
| KALSEC, INC. | PO BOX 50511 | | | | KALAMAZOO | MI | 49005-0511 | |
| KAM LYEW, LYDIA B. | 257 OCEAN DRIVE WEST | | | | STAMFORD | CT | 06902 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | | | | CHICAGO | IL | 60696-4566 | |
| Kaman Industrial Technologies Corp | PO Box 74566 | | | | Chicago | IL | 60696-4566 | |
| Kamara, Amara J | 1014 Wagner Ave | | | | Philadelphia | PA | 19141 | |
| KAMCO HOSE & PIPE | PO BOX 550699 | | | | DALLAS | TX | 75355 | |
| Kampen Foods Inc | 113 South Broadway | | | | West Bend | IA | 50597 | |
| Kampen Foods Inc | 113 South Broadway | PO Box 450 | | | West Bend | IA | 50597 | |
| Kamps, Inc. | 2900 Peach Ridge Ave., NW | | | | Grand Rapids | MI | 49534 | |
| Kandler, Fonnie Dean | 615 W. Idaho Sp#8 | | | | Homedale | ID | 83628 | |
| Kane's Used Office Furniture | 620 Park Way | | | | Brommall | PA | 19008 | |
| Kane's Used Office Furniture Lynda Blunk Roze | 620 Park Way | | | | Broomall | PA | 19008 | |
| Kanneh, Sensee F | 628 Greenway Ave | | | | Darby | PA | 19023 | |
| KANSAS CITY SERIES OF LOCKTON CO LLC | C/O Commerce Bank | PO Box 802707 | | | Kansas City | MO | 64180-2707 | |
| KANSAS CITY SERIES OF LOCKTON CO LLC | C/O Commerce Bank | | | | Kansas City | MO | 64180-2707 | |
| KAPPUS COMPANY | 4755 W 150TH STREET | | | | CLEVELAND | OH | 44135-3330 | |
| KAPS-ALL PACKAGING SYSTEMS | 200 MILL ROAD | | | | RIVERHEAD | NY | 11901-3125 | |
| Kapstone Container Corpo. | P.O. Box 403299 | | | | Atlanta | GA | 30384-3299 | |
| KAPSTONE CONTAINER CORPORATION | 1101 SKOKIE BLVD. SUITE 300 | | | | NORTHBROOK | IL | 60062-4124 | |
| KAPSTONE CONTAINER CORPORATION | Attn: Bob McIntosh | 1000 Abernathy Road | | | Atlanta | GA | 30328 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAPSTONE CONTAINER CORPORATION | PO BOX 403299 | | | | ATLANTA | GA | 30384-3299 | |
| KapStone Container Corporation | PO Box 840890 | | | | Dallas | TX | 75284-0890 | |
| Kapustka, Jason | 309 2nd Street South | | | | Dakota City | IA | 50529 | |
| Kapustka, Jason J | 311 9th St North | | | | Humboldt | IA | 50548 | |
| Karen Sorensen | 2529 Kansas Ave | | | | Humboldt | IA | 50548 | |
| Karl, Timothy Ray | 6728 Park Vista Blvd | # 3203 | | | Watauga | TX | 76137 | |
| KARL, NOEL D. | 681 NORTH SAGINAW BLVD | #217 | | | SAGINAW | TX | 76179 | |
| KARL, DAVID | 8313 BLUE BONNET CIRCLE | | | | ALVARADO | TX | 76009 | |
| Karl, Noel | 8313 Bluebonnet Circle | | | | Alvarado | TX | 76009 | |
| KARL MILTON JOHNSON | 824 NORTON DR | | | | SAGINAW | TX | 76179 | |
| Karp Resources | 52875 Main Road | | | | Southold | NY | 11971 | |
| Karp Resources | 52875 Main Road | PO Box 515 | | | Southold | NY | 11971 | |
| Kasel Associated Industries, Inc. | 3315 Walnut St. | | | | Denver | CO | 80205 | |
| KASLOV, KEITH | 1929 OLIVERA DR | | | | AGOURA | CA | 91301 | |
| KASON CORPORATION | 67-71 EAST WILLOW STREET | | | | MILLBURN | NJ | 07041 | |
| Kastner Food Service | Dba: Leon Kastner Meats | 25 Pixley Industrial Parkway | | | Rochester | NY | 14624 | |
| Kasyea US Sales LLC | 2010 Corporate Ridge | Suite 540 | | | McLean | VA | 22102 | |
| Kasyea US Sales LLC | 2010 Corporate Ridge | | | | McLean | VA | 22102 | |
| KATHLEEN VOORMOLEN | 1650 HYLANDS GREEN DRIVE | | | | GRAPEVINE | TX | 76051 | |
| KATHLEEN WOOD | PO BOX 34551 | | | | RENO | NV | 89533 | |
| Kathryn A Davis | dba...Personali-Tees | 1104 8th Street South | | | Humboldt | IA | 50548 | |
| KATHY PATMAN | % PATMAN MEAT GROUP | 704 TORRANCE BLVD | | | REDONDO BEACH | CA | 90277 | |
| Katten Munchin Rosenman LLP | 525 W. Monroe St. | Suite 1900 | | | Chicago | IL | 60661 | |
| KATZ, LORI | 4416 PERSHING AVE | | | | FORT WORHT | TX | 76107 | |
| KATZ, HOWARD | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| KAUFMAN, PATTI | 2557 RIVER ROAD | | | | HOMEDALE | ID | 83628 | |
| Kaye Bassman International Corp. | 6860 Dallas Parkway | Suite 300 | | | Plano | TX | 75024 | |
| KAYE BASSMAN INTNL CORP | 19111 N DALLAS PARKWAY  SUITE 200 | | | | DALLAS | TX | 75287 | |
| KAYSHA OLMOS | 6929 E ALTA AVE | | | | FRESNO | CA | 93727 | |
| KBD Supply | 239 Drum Point Rd | | | | Brick | NJ | 08723 | |
| KC Engineering Co | 4300 S. Lakeport Street | Suite 205 | | | Sioux City | IA | 51106 | |
| KC Engineering Co | 4300 S. Lakeport Street | | | | Sioux City | IA | 51106 | |
| KC TOOL SUPPLY | 5103 IRVING | | | | BOISE | ID | 83706 | |
| KDL LIFTS AND EQUIPMENT | 146 WHATLEY STREET | | | | LEWISVILLE | TX | 75057 | |
| Keck, Sammy | 513 5th Ave No | | | | Fort Dodge | IA | 50501 | |
| Keczmer, Benjamin David | 115 Hudson Ave | Apt D | | | Nampa | ID | 83651 | |
| KEEGAN'S CHALLENGE GOLF TOURN | % KERRY & TAMMY HARRIS | 2307 MEADOW AVE | | | CALDWELL | ID | 83605 | |
| Keeling, Jacob | 407 Farris Road | | | | Flemingsburg | KY | 41041 | |
| Keeton, Jeffrey T | 207 Brown Lane | | | | West Liberty | KY | 41172 | |
| Keim III, Richard | 1810 Fairoaks Dr | | | | Caldwell | ID | 83605 | |
| KEITH INDUSTRIAL GROUP INC | 89 PARKER STREET | | | | CLINTON | MA | 01510 | |
| KEITH L BLY | PO BOX 3381 | | | | ARLINGTON | TX | 76007 | |
| KELLEHER ASSOCIATES, LLC | 1255 DRUMMERS LANE | SUITE 103 | | | WAYNE | PA | 19087-1565 | |
| Keller, Joseph S | 101 Lakewood Dr | | | | Morehead | KY | 40351 | |
| Keller, Micheal F | 1690 Holly Fork Rd | | | | Morehead | KY | 40351 | |
| Keller, Challas Buck | 28251 Peckham Rd | | | | Wilder | ID | 83676 | |
| Keller, Ernest Lawrence | 28251 Peckham Rd | | | | Wilder | ID | 83676 | |
| Keller, Michele | 28251 Peckham Rd | | | | Wilder | ID | 83676 | |
| Keller, Jessica R | 3920 Open Fork Road | | | | Morehead | KY | 40351 | |
| KELLER ACADEMY FOOT AND ANKLE | 4224 HERITAGE TRACE PARKWAY | | | | KELLER | TX | 76244 | |
| KELLERMAN, HARRY | 7205 HOLLYWOOD BLVD  APT 527 | | | | LOS ANGELES | CA | 90046 | |
| Kelle's Transport Service | 977 W. 2100 S. | | | | Salt Lake City | UT | 84119 | |
| Kelley, Charles L | 19750 ky 5A | | | | Vanceburg | KY | 41179 | |
| Kelley, Jennifer A | 2093 Shelley Dr | | | | Payette | ID | 83661 | |
| Kelley, Robert Joseph | 22994 Allendale Rd | | | | Wilder | ID | 83676 | |
| Kelley, Kenneth B. | 24722 Red Top Rd | | | | Wilder | ID | 83676 | |
| Kelley, Terry L | 6889 Hightower Dr | Apt 1118 | | | North Richland Hills | TX | 76182 | |
| KELLEY, MICHELE | PO BOX 1312 | | | | SPRINGTOWN | TX | 76082 | |
| KELLEY BEAN CO INC | PO BOX 2488 | | | | SCOTTSBLUFF | NE | 69363-2488 | |
| Kelley Jr, Robert | 22994 Allendale Rd | | | | Wilder | ID | 83676 | |
| KELLI JIMENEZ | PO BOX 2218 | | | | HOMEDALE | ID | 83628 | |
| KELLISON, RICHARD | 3128 BOARDMAN | | | | KLAMATH FALLS | OR | 97603 | |

129 of 263

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Kelly, Aaron Joseph | 1802 Shepard St | | | | Caldwell | ID | 83605 | |
| Kelly, Elisabeth Marie | 1802 Shepard St | | | | Caldwell | ID | 83605 | |
| Kelly, Matthew Christopher | 25660 Stephen Lane | | | | Parma | ID | 83660 | |
| Kelly, Terence L | 2918 Haymeadow Dr | | | | Grand Prairie | TX | 75052 | |
| Kelly, Patty L | 824 old peasticks road | | | | owingsville | KY | 40360 | |
| KELLY LANDSCAPING | 3665 US HWY 95 | | | | HOMEDALE | ID | 83628 | |
| KELLY SERVICES, INC. | PO BOX 530437 | | | | ATLANTA | GA | 30353 | |
| KELLY, INC. | 999 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| KELLY-MOORE PAINT CO - HURST CPC | 301 WEST HURST BLVD. | | | | HURST | TX | 76053 | |
| KELMAR Catering LLC | 2621 Colorado Ave | | | | Gilmore City | IA | 50541 | |
| KELRON LOGISTICS | 1355 MEYERSIDE DR | | | | MISSISSAUGA | ON | L5T 1C9 | CANADA |
| Kelvin Siefken | PO Box 104 | | | | Rutland | IA | 50582 | |
| KEMCO SYSTEMS CO., LLC. | 11500 47TH ST NORTH | | | | CLEARWATER | FL | 33762-4955 | |
| KEMCO SYSTEMS INC | 11500 47TH ST NORTH | | | | CLEARWATER | FL | 33762 | |
| KEMIN FOOD TECHNOLOGIES | 3531 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KEMIN FOOD TECHNOLOGIES, INC. | 3531 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KEMPER NORTHWEST INC | 156 5TH STREET | | | | WILDER | ID | 83676 | |
| KEMPER REFRIGERATION, INC. | 125-C LEE ROAD | | | | WATSONVILLE | CA | 95076 | |
| KEN BAY COMPACTION SYSTEM | PO BOX 242 | | | | MENDHAM | NJ | 07945 | |
| KEN BRANDSTETTER | 260 FINSBURY PARK COURT | | | | SUWANEE | GA | 30024 | |
| KEN LEE BLACKTOP SEALING | 523 HIGHLAND AVE | | | | MT STERLING | KY | 40353 | |
| Kendra Terwilliger | 501 5th St. South | | | | Humboldt | IA | 50548 | |
| Kenley, Steven L | 380 airport road | | | | morehead | KY | 40351 | |
| Kennedy, Michael A | 13909 Remington Ct | | | | Wichita | KS | 67235 | |
| Kennedy, Kathleen | 1402 Lincoln Place #2 | | | | Highland Park | IL | 60035 | |
| Kennedy, Justin | 2111 So. 14th St. | | | | Fort Dodge | IA | 50501 | |
| Kennedy, Kathleen | 523 Green Bay Rd | | | | Highland Park | IL | 60035 | |
| Kennedy Enterprises, Inc | 4910 Rent-Worth Drive | | | | Lincoln | NE | 68516 | |
| Kenner, Justin T | 7344 Woodcrest Ave | | | | Philadelphia | PA | 19151 | |
| Kenneth, Saran | 7063 Greenwood Ave | | | | Upper Darby | PA | 19082 | |
| KENNETH JOHNSON | 19322 FLORA RD | | | | NAMPA | ID | 83687 | |
| KENNETH PRICE | P.O. BOX 810 | | | | CRESTLINE | CA | 92321 | |
| KENNETH ROSS | 2930 NORTH 25TH ST. | | | | MILWAUKEE | WI | 53206 | |
| KENNEY INDUSTRIES, INC. | 1722 S. HARWOOD ST. | | | | DALLAS | TX | 75215 | |
| KENNEY INDUSTRIES, INC. | 2110 PANORAMIC CIRCLE | | | | DALLAS | TX | 75212 | |
| Kenny Spriggs | 228 W M Street | | | | Fort Dodge | IA | 50501 | |
| KENNY'S PLUMBING | 3016 S. MAIN ST. | | | | FORT WORTH | TX | 76110 | |
| KENOSHA BEEF INTERNATIONAL | PO BOX 639 | | | | KENOSHA | WI | 53141 | |
| Ken's Foods, Inc | PO Box 6197 | | | | Boston | MA | 02212 | |
| KEN'S TENT & CANVAS LLC | 3325 MARKET RD | | | | HOMEDALE | ID | 83628 | |
| KENT, ALLEN S | 800 12TH AVE. STE. 200 | | | | FORT WORTH | TX | 76104-0000 | |
| Kentuckiana Contract & Indust Supply II, Inc | 3708 Manlick Rd | | | | Louisville | KY | 40215 | |
| Kentuckiana Contractor & Industrial Supply II, Inc | 3708 Manlick Rd | | | | Louisville | KY | 40215 | |
| KENTUCKY CHAMBER OF COMMERCE | 464 CHENUT ROAD | P.O. BOX 817 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY CHILD SUPPORT CCU | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| Kentucky Department of Revenue | 501 High Street | | | | Frankfort | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 181 | | | | FRANKFORT | KY | 40602 | |
| Kentucky Department of Revenue | | | | | Frankfort | KY | 40620-0021 | |
| KENTUCKY DEPT FOR ENVIRONMENTAL PROTECTION | DIV. FOR AIR QUALITY, EMMISSIONS INVENTORY SECT. | ATTN: MARGARET HUNTER | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | |
| Kentucky Economic Development Finance Authority | Old Capitol Annex | | | | Frankfort | KY | 40601-1975 | |
| KENTUCKY ECONOMIC DEVLPMT FIN AUTHORITY | OLD CAPITOL ANNEX | 300 W Broadway | | | FRANKFORT | KY | 40601-1975 | |
| KENTUCKY EMERGENCY RESPONSE | COMMISSION BOONE CENTER | 100 MINUTE MAN | | | FRANKFORT | KY | 40601-6168 | |
| KENTUCKY ENGINEERING GROUP, LLC | PO BOX 1034 | | | | Versailles | KY | 40383 | |
| Kentucky Glass Lined Tank Systems, Inc. | PO Box 13370 | | | | Lexington | KY | 40583 | |
| Kentucky Health & Safety Training, LLC | PO Box 50856 | | | | Bowling Green | KY | 42102 | |
| KENTUCKY PETROLEUM SUPPLY LLC | KPS SALES LLC dba | P.O. BOX 4157 | | | WINCHESTER | KY | 40392-4157 | |
| KENTUCKY PETROLEUM SUPPLY LLC KPS Sales LLC | 1225 Early Drive | | | | WINCHESTER | KY | 40391 | |
| Kentucky Revenue Cabinet | 501 High Street | | | | Frankfort | KY | 40620 | |
| Kentucky State Treasurer | 1050 US Highway 127 South | Suite 100 | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | 275 E Main St. HS1CA | | | | Frankfort | KY | 40621 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40619-0004 | |
| Kentucky State Treasurer | Kentucky Dept of Revenue | | | | Frankfurt | KY | 40619-0004 | |
| KENTUCKY TRANSPORTATION CABINET | DIVISION OF MOTOR CARRIERS | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY UTILITIES CO. | 802 W. Broadway | | | | LOUISVILLE | KY | 40202 | |
| Kentucky Utilities Co. | One Quality Street | | | | Lexington | KY | 40507 | |
| KENWORTH SALES CO | 323 LA FOND | | | | CALDWELL | ID | 83605 | |
| Kera Technologies, Inc | 6283 St Michael Ave | | | | Niagra Falls | ON | L2H0C7 | CANADA |
| KERR CONCENTRATES, INC. | 2340 Hyacinth Street NE | | | | Salem | OR | 97301 | |
| KERR CONCENTRATES, INC. | P O BOX 9121 | | | | Salem | OR | 97301 | |
| KERRY ALAUZEN | 1331 ROSE CIRCLE | | | | PITTSBURGH | PA | 15241 | |
| Kerry dba Red Arrow | PO BOX 686177 | | | | CHICAGO | IL | 60695-6177 | |
| Kerry Inc | dba.Kerry Ingredients & Flavours | PO Box 98489 | | | Chicago | IL | 60693-8489 | |
| KERRY INGREDIENTS | BOX 409141 | | | | ATLANTA | GA | 30384-9141 | |
| KerrySelect | 777 108th Ave NE | | | | Bellevue | WA | 98004 | |
| KerrySelect | 777 108th Ave. | | | | Bellevue | WA | 98004 | |
| KERSHNER OFFICE FURNITURE | 600 CLARK AVENUE | | | | KING OF PRUSSIA | PA | 19406 | |
| KESL TRADING, INC. | 13285 AMAR ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| Kester, Misty L | 219 North Michigan A | Apt F | | | Caldwell | ID | 83605 | |
| KEVIN BODILY | PO BOX 741 | | | | WILDER | ID | 83676 | |
| KEY CONTAINER CO | 4224 SANTA ANA STREET | | | | SOUTH GATE | CA | 90280 | |
| KEY CONTAINER CO., INC | 4224 Santa Ana St. | | | | South Gate | CA | 90280 | |
| KEY CONTAINER CO., INC | Attn: President or General Counsel | 4224 Santa Ana St. | | | South Gate | CA | 90280 | |
| Key Equipment Finance | PO Box 74713 | | | | Cleveland | OH | 44194 | |
| KEY OIL COMPANY | 216 Midland Trail | | | | Mt. Sterling | KY | 40353 | |
| KEY OIL COMPANY | 376 REASONOVER DR | | | | FRANKLIN | KY | 42134 | |
| KEY TECHNOLOGY | ACCTS RECEIVABLE | | | | CHICAGO | IL | 60693 | |
| KEY TECHNOLOGY | ACCTS RECEIVABLE | 16853 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KEY TECHNOLOGY INC, | 16853 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Key Technology, Inc | PO Box 776162 | | | | Chicago | IL | 60677-6162 | |
| Keyence Corp. of America | 669 River Drive | Suite 403 | | | Elmwood Park | NJ | 07407 | |
| KEYENCE CORP. OF AMERICA | 669 River Drive | | | | Elmwood Park | NJ | 07407 | |
| KEYSTONE FOODS LLC | PO BOX 532073 | | | | ATLANTA | GA | 30353-2073 | |
| KFS INC. | P O BOX 612584 | | | | DALLAS | TX | 75261 | |
| Khalil, Amjad | 17 Chestnut Street | | | | Pottstown | PA | 19464 | |
| Khalil, Nader A | 17803 Burdette St | | | | Omaha | NE | 68116 | |
| Khalil, Nader Adnan | 17803 Burdette St | | | | Omaha | NE | 68116 | |
| KHBT Radio | PO Box 217 | | | | Humboldt | IA | 50548 | |
| Khemmanivong, Bounsouanh P | 6721 Seth Barwise St | | | | Fort Worth | TX | 76179 | |
| KHEMSOFT LLC | 124 Dove Trace Dr | | | | Mt Sterling | KY | 40353 | |
| KIDD, JENI | 11232 W HAZELWOOD DRIVE | | | | BOISE | ID | 83709 | |
| Kidd, Tony M | 230 Parson Lane | | | | Wellington | KY | 40387 | |
| Kidd, Derek | 9748 HWY 711 | | | | West Liberty | KY | 41472 | |
| Kidd JR, Oinbe | 566 Midnight Pass Rd | | | | Wellington | KY | 40387 | |
| Kiefer, Marcus | 302 Clark Street | | | | Corwith | IA | 50430 | |
| Kiefer, David | PO Box 301 | | | | Corwith | IA | 50430 | |
| KIENZLE, JULIE | 4865 RABBIT BRUSH DRIVE | | | | BAR NUNN | WY | 82601 | |
| Kiesling, Matthew V | 2028 Beech Ln | | | | Bensalem | PA | 19020 | |
| KIKKOMAN SALES USA, INC | PO Box 99424 | | | | Chicago | IL | 60693 | |
| Kilcoy Pastoral Company Trading USA | 1301 Allanson Rd | | | | Mundelein | IL | 60060 | |
| Kilian, Eric M | 1169 Lane Allen Rd | | | | Lexington | KY | 40504 | |
| KIMBALL MIDWEST | DEPT. L-2780 | | | | COLUMBUS | OH | 43260 | |
| KIMBERLY PAIGE ALLISON | 825 REED AVENUE | | | | SAGINAW | TX | 76179 | |
| Kimble, Casey P | 212 N 8th ST. | | | | Parma | ID | 83660 | |
| KIMBROUGH FIRE EXTINGUISHER CO,INC. | P O BOX 13296 | | | | ARLINGTON | TX | 76094-0296 | |
| KINETIC ENGINEERING GROUP | 3248 QUARTERSWING WAY | | | | BOISE | ID | 83716 | |
| King, Benjamin | 1508 Yerkes Street | | | | Philadelphia | PA | 19150 | |
| King, Brittany N | 210 cooper street | | | | olive hill | KY | 41164 | |
| King, Otto | 226 Sumner Ave | | | | Humboldt | IA | 50548 | |
| King, Otto | 226 Sumner Ave | Apt #303 | | | Humboldt | IA | 50548 | |
| King, Mark C | 2626 sawmill road | | | | jeffersonville | KY | 40337 | |
| KING, RICHARD | 3221 HUNTER PARK PLACE | | | | FT. WORTH | TX | 76116 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| King, Jennifer A | 516 Tupela Court | | | | Mount Sterling | KY | 40353 | |
| King, Roderick Alonzo | 5401 Royal Birkdale Dr | | | | Fort Worth | TX | 76135 | |
| KING BOLT CO, INC. | 4680 N GRAND AVE | | | | COVINA | CA | 91724 | |
| KING BOTTLING INC | 6311 CLIMAX RD | | | | ORLANDO | KY | 40460 | |
| King Lee Chemical | PO Box 146 | | | | Del Mar | CA | 92014 | |
| KINGSTON, TRICIA | 500 BIC DRIVE | | | | MILFORD | CT | 64061 | |
| KIPKER, JUSTIN | 12013 BELLEGROVE ROAD | | | | BURLESON | TX | 76028 | |
| Kipp, Edward | 5107 Hwy 20/26 | Apt I | | | Caldwell | ID | 83605 | |
| Kirby, Devon | 1913 4th Ave S | | | | Fort Dodge | IA | 50501 | |
| KIRBY, EMILY J | 7250 HAWKINS VIEW DR  #412 | | | | FORT WORTH | TX | 76132 | |
| Kirby Jr, Patrick M | 5729 Graham St | | | | Fort Worth | TX | 76114 | |
| KIRBY SHEET METAL, INC. | PO BOX 11373 | | | | FORT WORTH | TX | 76110 | |
| Kirchgatter, John | 914 4th Ave N | | | | Fort Dodge | IA | 50501 | |
| KIRKLAND & ELLIS LLP | 300 North LaSalle | | | | Chicago | IL | 60654 | |
| KIRTLAND, JOHN | 8006 WEST SILKWOOD COURT | | | | BOISE | ID | 83704 | |
| KISTLER O'BRIEN FIRE | PROTECTION | 2210 CITY LINE RD | | | BETHLEHEM | PA | 18017-2171 | |
| KISTLER O'BRIEN FIRE | PROTECTION | | | | BETHLEHEM | PA | 18017-2171 | |
| Kitchens, Michael | 19 W. California | | | | Homedale | ID | 83628 | |
| Kivar Chemical Technoligies | 6077 Coffee Rd. | | | | Bakersfield | CA | 93308 | |
| Kiyana, Alinoti | 125 N 50th St | 125 N 50th Street | | | Philadelphia | PA | 19139 | |
| Klaassen, Frankie | 927 N 3rd St | | | | Fort Dodge | IA | 50501 | |
| KLC, LLC | PO Box 232 | | | | Spencer | IA | 51301 | |
| Klein, Earl (Bobby) | 909 6th Ave N | | | | Fort Dodge | IA | 50501 | |
| Kline, Greg S | 322 Bernard Ave | | | | Mount Sterling | KY | 40353 | |
| Kling, Patrick | 3549 Northgate St. NW | | | | North Canton | OH | 44720 | |
| Kling, Patrick | 3549 Northgate St. NW | North Canton | | | North Canton | OH | 44720 | |
| Klinger, Samantha | 1349 So 23rd St | | | | Fort Dodge | IA | 50501 | |
| Klinger, Shannon | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Klinginsmith, Jason N | PO Box 108 | | | | Notus | ID | 83656 | |
| KLINGSPOR ABRASIVES INC | PO BOX 2367 | | | | HICKORY | NC | 28603-2367 | |
| KLLM DRY DIVISION | 1857 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KLLM TRANSPORT SERVICES | 1523 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KLOPP, BRIAN C | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| KLOPP, BRIAN | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| Knack, Jerry E | 6700 Hughes Ct | | | | Watauga | TX | 76148 | |
| Knapp, Rob | 1526 11th Ave North | | | | Fort Dodge | IA | 50501 | |
| Knapp, Robert | 1526 11th Ave North | | | | Fort Dodge | IA | 50501 | |
| Knarr, Travis Paul | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| KNICKERBOCKER PERTITION CORPORATION | 3230 ROYALTY ROW | | | | IRVING | TX | 75062 | |
| Knight, Mary L | 2721 S Ohio St | | | | Caldwell | ID | 83605 | |
| Knight, Nina P | 321 Green Hill Way | | | | MOUNT STERLING | KY | 40353 | |
| KNIGHT REFRIDGERATED | 5601 W BUCKEYE ROAD | | | | PHOENIX | AZ | 85043 | |
| Knipp, Latina R | 1759 macabee creek | | | | olive hill | KY | 41164 | |
| Knopes, Steven L | 4622 Settlers Ave | | | | Caldwell | ID | 83607 | |
| Knotts, David | 140 Maze Ave | | | | Owingsville | KY | 40360 | |
| Knouse Foods | 800 Peach Glen-Idaville Rd | | | | Peach Glen | PA | 17375 | |
| Knowles, Bree | 1515 N 15th Street | | | | Humboldt | IA | 50548 | |
| Knox Company | 1601 W Deer Valley Road | | | | Phoenix | AZ | 85027 | |
| Knutson, Mark Andrew | 10106 W Hickory Ct | | | | Boise | ID | 83704 | |
| Knutson, Mark | 10106 W. Hickory Ct. | | | | Boise | ID | 83704 | |
| Knutson, Erika Leah | PO Box 64 | | | | Fruitland | ID | 83617 | |
| KOCH FOODS | 52459 EAGLE WAY | | | | CHICAGO | IL | 60678-1524 | |
| KOFAB | PO Box 130 | | | | Algona | IA | 50511 | |
| KOHLER INDUSTRIES INC | 4925 N 56TH ST | | | | LINCOLN | NE | 68504 | |
| KOHLER INDUSTRIES INC | 4927 N 56TH | | | | LINCOLN | NE | 68504 | |
| Kohler Industries, Inc | 4925 North 56th Street | | | | Lincoln | NE | 68504 | |
| KOHLER INDUSTRIES, INC. | PO BOX 29496 | | | | LINCOLN | NE | 68529 | |
| KOHLHOFF, JEFF | 527 Grandover Ave. SE | | | | Salem | OR | 97306 | |
| KOHNER MANN & KAILAS, SC | 4650 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212-1059 | |
| Kohrdt, Frankie Dawnyel | 205 N 4th St | apt 1/2 | | | Parma | ID | 83660 | |
| Kolubah, Winifred | 7026 Radbourne Rd | | | | Upper Darby | PA | 19082 | |
| KOMEN, THRON VAN | 28654 GOTSCH RD | | | | PARMA | ID | 83660 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KONECRANES | 1003 DELAPLAIN RD | | | | GEORGETOWN | KY | 40324 | |
| Konica Minolta Sensing Americas, Inc. | 101 Williams Drive | | | | Ramsey | NJ | 07446 | |
| KONICA MINOLTA SENSING AMERICAS, INC. | DEPT CH 19334 | | | | Palatine | IL | 60055-9334 | |
| KONSTANCE PNEUMATICS | PO BOX 22190 | | | | YORK | PA | 17402-0193 | |
| KONSTANT PRODUCTS, INC. | 1600 GOLF ROAD | SUITE 520 | | | ROLLING MEADOWS | IL | 60008 | |
| Koob, Ryan H | 202 2nd Ave S | | | | Dakota City | IA | 50529 | |
| KOOPMAN, DICK | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| KOORSEN PROTECTION SERVICES | 2719 N. ARLINGTON AVE. | | | | INDIANAPOLIS, | IN | 46218-3322 | |
| KOPOS AND BAKER, INC. | 1787 SENTRY PARKWAY WEST | | | | BLUE BELL | PA | 19422 | |
| KOPOS AND BAKER, INC. | 1787 SENTRY PARKWAY WEST | BUILDING #16, SUITE 110 | | | BLUE BELL | PA | 19422 | |
| KOPP, TODD | 4790 TIMBERKNOLL RD | | | | CINCINNATI | OH | 45244 | |
| KOREAN FARM, INC | 12500 E. SLAUSEN AVE UNIT B1A | | | | SANTA FE SPRINGS | CA | 90670 | |
| KORN FERRY INTERNATIONAL NW 5064 | PO BOX 1450 | | | | Minneapolis | MN | 55485 | |
| KORNET, LOUIS P. | 3605 DAVIS COURT | | | | CHESTER SPRINGS | PA | 19425 | |
| KOUNTRY KRAFTS & FLORAL | 16 WEST MAIN | | | | OWINGSVILLE | KY | 40360 | |
| KOWALLIS & RICHARDS INC | PO BOX 15448 | | | | BOISE | ID | 83715-0448 | |
| Kpmg LLP | Attn: Ania Bukowska | Dept 0970 | P.O. Box 120970 | | Dallas | TX | 75312 | |
| KPMG LLP | DEPT 0970 PO BOX 120970 | | | | DALLAS | TX | 75312 | |
| KR PACKAGING | 2957 Kachina Way | | | | Rancho Cordova | CA | 95670 | |
| Kraft, David | 106 Lill Street | | | | Thor | IA | 50091 | |
| Kraft, David | 106 Lill Street | PO Box 123 | | | Thor | IA | 50091 | |
| Kraft, David E | 106 Lill Street | Po Box 123 | | | Thor | IA | 50591 | |
| KRAFT FOOD INGREDIENTS | 22585 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| KRAFT FOODS | 8000 HORIZON CENTER | | | | MEMPHIS | TN | 38123 | |
| KRAFT FOODS INGREDIENTS, CORP | 22585 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| KRAFT FOODS, INC. | 7594 COLLECTION CTR | | | | CHICAGO | IL | 60696-0000 | |
| Krajicek Pallet, Inc | 611 N 10th Street | | | | Denison | IA | 51442 | |
| Kramer, Jerry | 107 7th St. So. | | | | Dakota City | IA | 50529 | |
| Krannitz, Brittany | 202 5th Ave | | | | Bode | IA | 50519 | |
| Krezanosky, John | 6903 Terrace Ridge | | | | Katy | TX | 77494 | |
| Kris Rons | 407 Taft St. So. | | | | Humboldt | IA | 50548 | |
| KRISTEN ALEXANDRA LTD | PO BOX 293598 | | | | LEWISVILLE | TX | 75029 | |
| KRISTEN ALEXANDRA LTD DBA CHEMSTATION OF TEXAS | PO BOX 293598 | | | | LEWISVILLE | TX | 75029 | |
| Krocak, Michael | 4445 Boulder Hwy. #7131 | | | | Las Vegas | NV | 89121 | |
| Kromah, Yayah B | 7282 Lamport Rd | | | | Upper Darby | PA | 19082 | |
| Kronos Incorporated | PO Box 845748 | | | | Boston | MA | 02284-5748 | |
| K-T GALVANIZING COMPANY, INC. | P.O. BOX 72 | | | | KATY | TX | 77492-0072 | |
| KTENAS, NICK | 14113 80TH AVE COURT EAST | | | | PUYALLUP | WA | 98373 | |
| K-TRON SALINA | PO BOX 512616 | | | | PHILADELPHIA | PA | 19175-2616 | |
| Kubosumi, Dave | 13709 Paoleti | | | | Caldwell | ID | 80607 | |
| Kubosumi, Dave | 13709 PAOLETTI | | | | CALDWELL | ID | 80607 | |
| Kubosumi, David | 3381 Donnington Plac | | | | Eagle | ID | 83616 | |
| Kuchel, Shannon A | 1195 Sour Springs Rd. | | | | Olympia | KY | 40358 | |
| Kuchenreuther, Charlene S | 2780 Washington Ave | | | | Thor | IA | 50591 | |
| Kudlo, Joshua THomas | 4723 Titus Ln | | | | Marsing | ID | 83639 | |
| Kully Supply Inc | 2110 West County Rd 42 | | | | Burnsville | MN | 55337 | |
| Kumre, Patsy | 3669 Pioneer Rd | | | | Homedale | ID | 83628 | |
| KUNDA SIGN COMPANY | 214 E DEKALB ST | | | | KING OF PRUSSIA | PA | 19406 | |
| KURTZ, LINDA | 737 ENTERPRISE AVE | | | | NYSSA | OR | 97913 | |
| KVAMME, LORRAINE | 19209 77TH AVE EAST | | | | SPANAWAY | WA | 98387 | |
| KW VENDING | PO BOX 7163 | | | | ARLINGTON | TX | 76005 | |
| KY STAFFING SOLUTIONS LLC | 840 WEST MAIN ST | | | | MOREHEAD | KY | 40351 | |
| Kyle, Ron | 308 8th Street North, Apt.# 3 | | | | Humboldt | IA | 50548 | |
| Kyle, Ronald | 308 8th Street North, Apt.# 3 | | | | Humboldt | IA | 50548 | |
| L & B PROPERTY TAX, LLC | PO BOX 2250 | | | | UNIVERSAL CITY | TX | 78148 | |
| L & B TRANSPORT INC. | 157 MAPLE RIDGE DRIVE | | | | MOUNT STERLING | KY | 40353 | |
| L & L TRANSPORTATION LLC | 5628 OLD BRUNEAU HWY. | | | | MARSING | ID | 83639 | |
| L AND H PACKING CO. | P O BOX 951438 | | | | DALLAS | TX | 75395 | |
| L.A. CODE REPAIR INC | 382 N LEMON AVE SUITE 468 | | | | WALNUT | CA | 91789 | |
| L.A. COUNTY TAX COLLECTOR | PO BOX 54978 | | | | LOS ANGELES | CA | 90054-0978 | |
| L.A.COUNTY FIRE DEPARTMENT | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051-1148 | |
| L-3 COMMUNICATIONS CORP | 22312 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LA HABRA WELDING INC | 8470 S GARFIELD AVENUE | | | | BELL GARDENS | CA | 90201 | |
| LA INGREDIENTS, LLC | PO BOX 6143 | | | | MCKINNEY | TX | 75071 | |
| LA MADELEINE OF TEXAS, LLC | 12201 MERIT DRIVE | SUITE 900 | | | DALLAS | TX | 75251 | |
| LA MADELEINE OF TEXAS, LLC | 12201 MERIT DRIVE | | | | DALLAS | TX | 75251 | |
| La Mexicana Tortilla Factory | 715 Skyline Drive | | | | Duncanville | TX | 75115 | |
| LA MONICA FINE FOODS | Attn: President or General Counsel | 48 Gorton Road | PO Box 309 | | Millville | NJ | 08332 | |
| LA MONICA FINE FOODS | PO BOX 1540 | | | | MILLVILLE | NJ | 08332 | |
| LA QUINTA INN & SUITES | 4001 SCOTS LEGACY DR | | | | ARLINGTON | TX | 76015 | |
| LA VERNE WIRELESS | 3836 EMERALD AVE, SUITE G | | | | LA VERNE | CA | 91750 | |
| Lab Depot Inc | 469 Lumpkin Campground Rd S | | | | Dawsonville | GA | 30534 | |
| Lab Safety Supply | Account# 10103054 | | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply | Account# 10103054 | PO Box 5004 | | | Janesville | WI | 53547-5004 | |
| LAB SAFETY SUPPLY | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC. | ACCOUNT# 5569343 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY, INC | P.O. BOX 1368 | | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY, INC. | ACCT#: 5421435 | P.O. BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPY | P O BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SUPPORT | FILE #54318 | | | | LOS ANGELES | CA | 90074-4318 | |
| LABELS PLUS | 10 MARINER WAY | | | | MONSEY | NY | 10952 | |
| LABELTRONIX | 2419 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| Labor Ready Northeast, Inc. | 1015 A Street | | | | Tacoma | WA | 98402 | |
| LABOR READY NORTHWEST, INC. | P.O. BOX 3708 | | | | SEATTLE | WA | 98124-3708 | |
| LABORATORY INSTRUMENT SPECIALISTS, INC | PO BOX 4096 | | | | GLENDALE | CA | 91222-0096 | |
| LABYRINTH HEALTHCARE GROUP | 633 W WISCONSIN AVE STE 1310 | | | | MILWAUKEE | WI | 53203 | |
| LaCaille, Carman | 203 Ave C | | | | Fort Dodge | IA | 50501 | |
| Lacaille, Carman R | 203 Avenue C | | | | Fort Dodge | IA | 50501 | |
| Lacina, Nicholas | 901 S 17th Street | | | | Fort Dodge | IA | 50501 | |
| Lacina, Nicholas | 901 So 17th St | | | | Fort Dodge | IA | 50501 | |
| Lacina, Kelsey M | 919 1/2 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| Lafave, Theodore | 1252 Vance Rd | | | | Salt Lick | KY | 40371 | |
| LAFFERTY EQUIPMENT | 5614 OAK GROVE RD | | | | N. LITTLE ROCK | AR | 72118 | |
| Lafferty Equipment Mfg., Inc | 5614 Oak Grove Road | | | | North Little Rock | AR | 72118 | |
| Laffoon, Nick | 511 5th Ave N | | | | Humboldt | IA | 50548 | |
| Lagom Business Solutions LLC | 111 W Wilson St. #802 | | | | Madison | WI | 53703 | |
| LAGOM BUSINESS SOLUTIONS LLC | 416 Harrold St. | #1313 | | | Ft. Worth | TX | 76107 | |
| Lagom Business Solutions LLC | 4516 Harold St. #1313 | | | | Ft. Worth | TX | 76107 | |
| Lagos, Gloria Hermina | 705 W. Hollyvale St. | | | | Azusa | CA | 91702 | |
| Lagunas Armenta, Lourdes | 22730 Farmway Rd | apt 208 | | | Caldwell | ID | 83607 | |
| Lake, Bruce | 1393 Ayerswood Ct | | | | Winter Springs | FL | 32708 | |
| LAKE CITY INTERNATIONAL | TRUCKS, INC | PO BOX 15248 | | | BOISE | ID | 83715 | |
| Lakeland Automatic Doors, LC | DBA..Automatic Doors of Iowa, LC | 300 1st Ave S. | | | Altoona | IA | 50009 | |
| LAKESIDE PACKERS | C/O TYSON FRESH MEATS | PO BOX 915137 | | | DALLAS | TX | 75391 5137 | |
| LAKESIDE REFRIGERATED SERVICES | 2600 Oldmans Creek Road | | | | Swedesboro | NJ | 08085 | |
| LAKEY PACKAGING, INC. | PO BOX 1461 | | | | EULESS | TX | 76039 | |
| Lakin, Egan | 2638 20th Ave N | | | | Fort Dodge | IA | 50501 | |
| Laltram Group Inc | PO Box 50699 | | | | New Orleans | LA | 70150 | |
| Lamb, Yaumira J | 1051 Bratton Branch Apt 20 | | | | Morehead | KY | 40351 | |
| Lamb, Larry | 1302 Waugh Dr | #933 | | | Houston | TX | 77019 | |
| Lamb, Kenneth W | 406 E. Ball | | | | Parma | ID | 83660 | |
| Lamberg, Tim | 4115 Dream Catcher Drive | | | | Woodstock | GA | 30189 | |
| Lancoe Industrial | 3669 E Darlington Dr. | | | | Meridian | ID | 83642 | |
| LANCOE INDUSTRIAL INC | 3669 E. Dorlington Dr. | | | | MERIDIAN | ID | 83642 | |
| LAND O'LAKES INC | PO BOX 96314 | | | | CHICAGO | IL | 60693-6314 | |
| LAND O'LAKES, INC. | PO BOX 840897 | | | | DALLAS | TX | 75284 | |
| LANDA FARMS | 5503 JOHNSTONE RD | | | | HOMEDALE | ID | 83628 | |
| LANDAUER INC | PO BOX 809051 | | | | CHICAGO | IL | 60680-9051 | |
| LANDB TRANSPORT INC. | 157 MAPLE RIDGE DRIVE | | | | MOUNT STERLING | KY | 40353 | |
| Landeros, Natasha N | 2505 Duringer Rd | | | | Fort Worth | TX | 76133 | |
| Landeros, Cynthia D | 25577 Roswell Rd | | | | Parma | ID | 83660 | |
| Landers, John-Wesley C | 5609 Oakmeadow Dr | | | | Fort Worth | TX | 76132 | |
| Landers, Matthew E | 812 E Flsk Ave | | | | Parma | ID | 83660 | |
| LANDMARK PROMOTIONS INC. | 7886 W. SWIFT LANE | | | | BOISE | ID | 83704 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LANDMARK SPRINKLER, INC. | 2317 Frankfort Ct. | | | | Lexington | KY | 40510 | |
| Landon, Calvin | 204 N. Fourth St | | | | Parma | ID | 83660 | |
| Landon, Zachary Jay | 205 N Fourth St | | | | Parma | ID | 83660 | |
| LANDRY, FRANK | 1040 E 1-30 # 108 | | | | ROCKWALL | TX | 75087 | |
| Land's End Business Outfitters | PO Box 217 | | | | Dodgeville | WI | 53533 | |
| LANDSBERG AMCOR | P.O. BOX 731575 | | | | DALLAS | TX | 75373-1575 | |
| Landstar Inway Inc | 13410 Sutton Park Drive South | | | | Jacksonville | FL | 32224 | |
| LANE, RICK | 1501 SAGE MEADOW COURT | | | | ALVAREDO | TX | 76009 | |
| Laney, Shannon Marie | 24952 Harvey Rd | | | | Caldwell | ID | 83607 | |
| Laney, Thomas | 24952 Harvey Road | | | | Caldwell | ID | 83607 | |
| LANGE & ASSOCIATES, P.C. | 6300 RIDGLEA PLACE | SUITE 500 | | | FORT WORTH | TX | 76116 | |
| Langley, Aaron James | 10317 W Bantam St | | | | Boise | ID | 83709 | |
| LANGLEY FOODS, INC. | P.O. BOX 709 | 256 MIDLAND TRAIL | | | MOUNT STERLING | KY | 40353 | |
| LANGLEY FOODS, INC. | PO BOX 709 | | | | MOUNT STERLING | KY | 40353 | |
| LANGLEY FOODS, INC. D/B/A LANGLEY STORAGE | 256 MIDLAND TRAIL | | | | MOUNT STERLING | KY | 40353 | |
| LANGTON EXECUTIVE SEARCH ASSOC | 2112 SANDY BRANCH PL | | | | ST AUGUSTINE | FL | 32092 | |
| Lanham, Jerry L | 234 Riddle Road | | | | Owingsville | KY | 40360 | |
| LANIER TECHNICAL COLLEGE | 2990 LANDRUM EDUCATION DR | | | | OAKWOOD | GA | 30566 | |
| Lankow, Nickolas A | 5842 Old Bruneau Hwy | | | | Marsing | ID | 83639 | |
| LANNING, WILLIAM | 3905 IDAHO AVE | APT #103 | | | CALDWELL | ID | 83605 | |
| Lanning, William | 7816 Hidden Valley | | | | Marsing | ID | 83639 | |
| LANS COMPANY INC | 438 W CARTER DRIVE | | | | GLENDORA | CA | 91740 | |
| Lantz, Matthew W | 927 Gem St | | | | Marsing | ID | 83639 | |
| Lanzo, Angelica | 4998 N. White Cap Lane | Apt 204 | | | Meridian | ID | 83646 | |
| LAPEYRE STAIR, INC. | PO BOX 730444 | | | | DALLAS | TX | 75373-0444 | |
| Lara Lopez, Baltazar | 711 N Soldano Ave Apt. #14 | | | | Azusa | CA | 91702 | |
| Lardge, Willard | 323 Hillcrest Drive | | | | Hurst | TX | 76053 | |
| Lareau, Robert J | 1410 E. Park St | | | | Emmett | ID | 83617 | |
| LARIMORE BEAN COMPANY, INC. | P O BOX 607 | | | | LARIMORE | ND | 58251-0607 | |
| Larini, Betsabe | 3463 Whittler St | | | | Fort Worth | TX | 76133 | |
| LARKIN INDUSTRIES, INC | 114 DAVID GREEN ROAD | | | | BIRMINGHAM | AL | 35244 | |
| LAROCHE INDUSTRIES, INC | PO BOX 532414 | | | | ATLANTA | GA | 30353-2414 | |
| Larrea, Adam S | 4015 West Tunnel Rd. | | | | Sharpsburg | KY | 40374 | |
| Larreta Gaytan, Maria | 1329 Rio Grande Dr | | | | Benbrook | TX | 76126 | |
| LARRY MIZE TRUCKING | 3535 E. KEARNEY ST. | | | | SPRINGFIELD | MO | 65803 | |
| Larry's Pharmacy | 1310 10th Ave North | | | | Humboldt | IA | 50548 | |
| Larsen, Stephen | 214 7th St NW | | | | Fort Dodge | IA | 50501 | |
| Larsen, Delane | 602 South Taft | | | | Humboldt | IA | 50548 | |
| Larsen Electric Motor Service, Inc. | 2305 2nd Ave No. | | | | Fort Dodge | IA | 50501 | |
| Larson, Gary R | 423 South 3rd St | | | | Humboldt | IA | 50548 | |
| LARSON GRAIN COMPANY | PO BOX 198 | | | | LAMOURE | ND | 58458 | |
| Lasaro, Hermelinda | 31250 Pitman Ln | | | | Parma | ID | 83660 | |
| Lash, Elizabeth R | 429 West Main Street | | | | Mount sterling | KY | 40353 | |
| Laslie, Brandon M | 3513 Willow Springs Dr | | | | Lexington | KY | 40509 | |
| Lassetter, Jeremy Dwane | 6830 FM 2114 | | | | Hubbard | TX | 76648 | |
| LAST CHANCE SALOON | P.O. BOX 415 | | | | HOMEDALE | ID | 83628 | |
| Laster, Tommie D | 611 1/2 N 15th St | | | | Fort Dodge | IA | 50501 | |
| Lathrop, Keith | 1307 Oak Blvd | | | | Humboldt | IA | 50548 | |
| Lathrop, Keith A | 1307 Oak Blvd | | | | Humboldt | IA | 50548 | |
| LATITUDE 33 CONSULTING, LLC | 1952 PARK CREST DR | | | | CARDIFF BY THE SEA | CA | 92007 | |
| Latona, Phil | 10210 57th Court E | | | | Parrish | FL | 34219 | |
| Latona, Philip P | 10210 57th Court E | | | | Parrish | FL | 34219 | |
| Latona, Phil | 793 Alto Place | | | | Lake Mary | FL | 32746 | |
| Latortue, Jean | 17 W Rockland St | | | | Philadelphia | PA | 19144 | |
| Lattimer, Kelly W | 305 Anthony Cir | | | | Parma | ID | 83660 | |
| Lau, Joseph | 311 5th St NW | | | | Fort Dodge | IA | 50501 | |
| Lauders, Matthew | 1007 N. Campbell Ave. | | | | Chicago | IL | 60622 | |
| LAURA YANES | 2702 BUENA VISTA DR | | | | ARLINGTON | TX | 76010 | |
| Laurie Westerman | dba..Westees | 23111 420th | | | Havelock | IA | 50546 | |
| LaVera Altman | 808 N 9th St | | | | Fort Dodge | IA | 50501 | |
| Laverty, Nathan Arron | 23381 Wamstad Rd | | | | Parma | ID | 83660 | |
| Laverty, Jessica | 23381 Wanstad Rd | | | | Parma | ID | 83660 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lavine, Garrett | 6524 HWY 460 | | | | Means | KY | 40346 | |
| Law, Francoise Bernadette | 12209 Shadybrook Dr | | | | Fort Worth | TX | 76244 | |
| Law, Francoise | 12209 Shadybrook Drive | | | | Ft Worth | TX | 76244 | |
| Law Office of Rona M Lum PC | 691 N Squirrel Rd | Ste. 185 | | | Auburn Hills | MI | 48326 | |
| Law Offices of Candace M. Van Den Bosch | 65 Enterprise, 3rd Floor | | | | Aliso Viejo | CA | 92656 | |
| Law Offices of Candace Van Den Bosch | 65 Enterprise, 3rd Floor | | | | Aliso Viejo | CA | 92656 | |
| Lawill, LaPaula J | 29 n brooks alley | | | | owingsville | KY | 40360 | |
| Lawill, Jacob R | 82 Park View Place | | | | Mount Sterling | KY | 40353 | |
| Lawrence, Shawn K | 120 W Godfrey Ave | | | | Philadelphia | PA | 19120 | |
| Lawrence, Charles Vincent | 157 5th St | | | | Wilder | ID | 83676 | |
| Lawrence, Billy | 205 4th Street No | | | | Humboldt | IA | 50548 | |
| Lawrence, Billy | 205 4th Street No | Apt 104 | | | Humboldt | IA | 50548 | |
| Lawrence Roll Up Doors, Inc. | 4525 Littlejohn St. | | | | Baldwin Park | CA | 91706 | |
| LAWRENCE WHOLESALE LLC | PO BOX 58307 | | | | VERNON | CA | 90058 | |
| Lawson, William E | 13 derby ave | | | | mt. sterling | KY | 40353 | |
| Lawson, Stephen T | 221 Cadence branch road | | | | Mt. Sterling | KY | 40353 | |
| Lawson, Tanishia J | 327 W Cheltenham Ave | | | | Elkins Park | PA | 19027 | |
| Lawson, William L | 341 Walnut Street | | | | Ezel | KY | 41425 | |
| Lawson, Justin A | 369 Mill Branch Rd | | | | Olive Hill | KY | 41164 | |
| Lawson, Paula A | 374 Freestone Road | | | | Morehead | KY | 40351 | |
| LAWSON, THOMAS | 41 DOGWOOD TRAIL | | | | LONDON | KY | 40741 | |
| LAWSON, THOMAS D | 41 DOGWOOD TRAIL | | | | LONDON | KY | 40741 | |
| LAWSON, TOM | 41 DOGWOOD TRAIL | | | | LONDON | KY | 40741 | |
| Lawson, Sheryl A | 522 bruton road | | | | hillsboro | KY | 41049 | |
| Lawson, Kayla D | 604 Betty Gap Ridge Road | | | | Denniston | KY | 40316 | |
| LAWSON DESIGN INC | 607 LINDENWOOD DR | | | | NAMPA | ID | 83686 | |
| Lawson Products Inc | PO Box 809401 | | | | Chicago | IL | 60680-9401 | |
| LAWTON, SALLY | 6600 SEA TURTLE WAY | | | | FORT WORTH | TX | 76135 | |
| Lawton, Sally A | 6600 Sea Turtle Way | | | | Fort Worth | TX | 76135 | |
| Lay, Christian A | 704 Blevins road | | | | Wellington | KY | 40387 | |
| Lazalde, Ricardo | 2525 Bird St | | | | Fort Worth | TX | 76111 | |
| Lazo Madariaga, Pablo D. | 17240 Newburgh St. | | | | Azusa | CA | 91702 | |
| LCP PRODUCTS | 1720 EASE ERIE STREET | | | | LONG BEACH | CA | 90802 | |
| Le, Elda | 5800 Hamner Ave. Space#239 | | | | Mira Loma | CA | 91752 | |
| Leach, Misty G | 3682 Oakley Pebble Rd. | | | | Owingsville | KY | 40360 | |
| Leach, Charles D | 65 good paster ave | | | | owingsville | KY | 40360 | |
| Leach, Ashley D | 745 Nixon Rd. | | | | Sharpsburg | KY | 40374 | |
| LEACH FARMS, INC. | W1102 BUTTERCUP AVE. | | | | BERLIN | WI | 54923 | |
| Leach III, John M | 542 bethel road | | | | moorefield | KY | 40350 | |
| LEADERS INTERNATIONAL | 6212 MARY JEAN PLACE | | | | ELK GROVE | CA | 95785 | |
| LEADERSHIP DEVELOPMENT INC | 10140 W MEADOWLARK ST  STE B | | | | BOISE | ID | 83704 | |
| Leadley, Bill | 1108 15th St N | | | | Humboldt | IA | 50548 | |
| LEADSMART, INC | 7605 QUEENS GARDEN | | | | DALLAS | TX | 75248 | |
| LEAF CAPITAL FUNDING, LLC | PO BOX 644006 | | | | CINCINNATTI | OH | 45264-4006 | |
| Leahy Consulting, Inc. | 441 Vine Street | Suite 4100 | | | Cincinnati | OH | 45202 | |
| LEAHY CONSULTING, INC. | 441 Vine Street | | | | Cincinnati | OH | 45202 | |
| LEAPFOX LEARNING | 2100 E FAIRVIEW AVE  SUITE 12 | | | | MERIDIAN | ID | 83642 | |
| Leathers, Jeff | 1737 Madison Crossings | | | | Virginia Beach | VA | 23453 | |
| LEAVITT & ASSOC. ENGINEERS INC | 1324 1ST ST SO | | | | NAMPA | ID | 83651 | |
| Lebbie, Tamba | 1927 S Ithan St | Apt 1 | | | Philadelphia | PA | 19143 | |
| LEBHAR-FRIEDMAN INC | PO BOX 533093 | | | | ATLANTA | GA | 30353-3093 | |
| LEBRASSEUR, MITCHELL | 2311 RIVER RD | | | | KANKAKEE | IL | 60901 | |
| LeBruce, Aaron D | 6524 Truman Dr | | | | Fort Worth | TX | 76112 | |
| Lecker, Jeremy J | 5213 Memorial Dr | | | | Fort Worth | TX | 76244 | |
| LECKER, JEREMY | 6001 AIMSLEY CT | APT 516 | | | FORT WORTH | TX | 76137 | |
| LECO CORPORATION | 3000 LAKEVIEW AVENUE | | | | ST. JOSEPH | MI | 49085-2396 | |
| Ledesma, Eddie | 14512 Clark St | | | | Baldwin Park | CA | 91706 | |
| Ledesma Silva, Raul | 14512 Clark St | | | | Baldwin Park | CA | 91706 | |
| Ledesma Silva, Carlos | 14512 Clark St. | | | | Baldwin Park | CA | 91706 | |
| Ledezma, Joe | 633 Stirrup Bar Dr | | | | Fort Worth | TX | 76179 | |
| Ledezma, Indalecio | 6828 Peaceful Valley Dr | | | | Burleson | TX | 76028 | |
| Lee, Brittany L | 1061 Twin Oaks Blvd | | | | Mount Sterling | KY | 40353 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Lee, Lukas J | 1416 Succor Creek Rd | | | | Homedale | ID | 83628 | |
| Lee, Thomas C | 1443 Monterrey Blvd | | | | Euless | TX | 76040 | |
| LEE, DORAN | 1935 NORTHSIDE ROAD | | | | HOMEDALE | ID | 83628 | |
| Lee, Megan N | 212 N Fouch St | | | | Parma | ID | 83660 | |
| Lee, Jason A | 2219 S Juniper St | | | | Nampa | ID | 83686 | |
| LEE, KATHERINE | 3711 KEANU ST | | | | HONOLULU | HI | 96816 | |
| Lee, Kris | 519 N 9th St | | | | Fort Dodge | IA | 50501 | |
| Lee Grooms | 1244 Constance Drive | | | | Fort Worth | TX | 76131 | |
| LEE INDUSTRIES, INC. | P.O. BOX 688 | | | | PHILIPSBURG | PA | 16866 | |
| LEE KUM KEE | 14841 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE PESKY LEARNING CENTER | 3324 ELDER ST | | | | BOISE | ID | 83705 | |
| Leeder, Malcolm T | 4929 Carol Cort | | | | NRH | TX | 76180 | |
| Leeper, Stephanie M | 2921 E. Chicago ST. | | | | Caldwell | ID | 83605 | |
| Leeper, Patrick | PO Box | | | | Gilmore City | IA | 50541 | |
| Leeper Jr, Ronald Eugene | 28168 Peckham Rd | | | | Wilder | ID | 83676 | |
| LEE'S AG SERVICE | 4933 HEMLOCK WAY | | | | NAMPA | ID | 83687 | |
| LEFORT, DEBBIE | 95 QUEEN ANN WAY | | | | LAKEPORT | CA | 95453 | |
| Legacy Foodservice Alliance, LLC | PO Box 6270 | | | | Glen Allen | VA | 23058 | |
| LEGAL SHIELD | PO BOX 2629 | | | | ADA | OK | 74821-2629 | |
| Legg, Robert J | 8540 Stulltown Rd | | | | Owingsville | KY | 40360 | |
| Leggett, Jamir | 301 E Erie Ave | | | | Philadelphia | PA | 19134 | |
| LEHIGH CONCRETE TECHNOLOGIES INC | 4575 BROADWAY | | | | ALLENTOWN | PA | 18104 | |
| Lehigh Outfitters, LLC | 39 East Canal St. | | | | Nelsonville | OH | 45764 | |
| Lehigh Outfitters, LLC | PO Box 644755 | | | | Pittsburgh | PA | 15264-4744 | |
| Lehman, Tanner SR | 2169 140th St | | | | Fort Dodge | IA | 50501 | |
| Lehman, Brittany M | 2546 North Convict Road | | | | Sharpsburg | KY | 40374 | |
| Lehner, Dan | 17 2nd Ave SW | | | | Pocahontas | IA | 50574 | |
| Leija, Virginia R | 5618 Shiloh Dr | | | | Caldwell | ID | 83607 | |
| Leister, Randolph | 109 S 7th St W | | | | Homedale | ID | 83628 | |
| Leitner, Mike | 1984 Greenbrook Blvd | | | | Richland | WA | 99352 | |
| LEIVA, OFELIA | 5826 6TH AVE | | | | LOS ANGELES | CA | 90043 | |
| LEM MOORE TRANSPORTATION | PO BOX 307 | | | | DOUGLASSVILLE | PA | 19518 | |
| Lemke, Brian Allen | 1515 Boise Avenue | | | | Caldwell | ID | 83605 | |
| LEMMEL-NEILL ASSOC, INC. | 2312 IRVING BLVD | | | | DALLAS | TX | 75207 | |
| LEMMEL-NEILL ASSOCIATES, INC. | 2312 IRVING BLVD. | | | | DALLAS | TX | 75207 | |
| Lemon, Nicholas | 305 1st Ave NE | PO Box 121 | | | Badger | IA | 50516 | |
| Lemon, Nick | 305 1st Ave NE | | | | Badger | IA | 50516 | |
| Lemon, Ben | PO Box 121 | | | | Badger | IA | 50516 | |
| Lemon, Ben | PO Box 121 | 305 1st Ave NE | | | Badger | IA | 50516 | |
| LEMRICK, CHRIS | 18317 FARGO RD | | | | WILDER | ID | 83676 | |
| Lemrick, Christophe | 18317 Fargo Rd | | | | Wilder | ID | 83676 | |
| Lemus, Jada L | 75 Gooding Dr | | | | Wilder | ID | 83676 | |
| Lemus De Torres, Leticia | 1217 Altamont Drive | | | | Fort Worth | TX | 76106 | |
| Lemus-Murillo, Fernando | 75 Gooding Dr | | | | Wilder | ID | 83676 | |
| Lenox, Debbie | 7329 Wexford Ct | | | | North Richland Hills | TX | 76182 | |
| Lenz, Mike | 324 White Rock Way | | | | Melba | ID | 83641 | |
| Leon, Martin Vargas | 1404 N. Indiana Ave | | | | Caldwell | ID | 83605 | |
| Leon, Angel Gustavo | 157 N Rodecker Dr | | | | Azusa | CA | 91702 | |
| Leon, Markus Anthony | 205 E Galloway St | | | | Weiser | ID | 83672 | |
| Leon Ramirez, Luis | 14512 Clark St | | | | Baldwin Park | CA | 91706 | |
| LEONARD, DAN | 12 EARL DRIVE | | | | POTTSTOWN | PA | 19465 | |
| LEONARD, SHANNON | 218 GOLDEN RD EAST | | | | TIFTON | GA | 31794 | |
| Leonardo Garcia Colorado | 507 1st Ave No | | | | Dakota City | IA | 50529 | |
| Leonard's Express | PO Box 92901 | | | | Cleveland | OH | 44194 | |
| Leos, Angel | 101 SW 10th St | | | | Eagle Grove | IA | 50533 | |
| LEOS, BARBARA | 4815 BUFFALO GRASS AVE. | | | | CALDWELL | ID | 83607 | |
| Lepe, Antonio | 6001 Jennie Dr | | | | Fort Worth | TX | 76133 | |
| Lerette, Eric David | 3610 Little Rock Rd | | | | Emmett | ID | 83617 | |
| Lerette, Jeremiah D | 3610 Little Rock Rd | | | | Emmett | ID | 83617 | |
| Lerette, Jerrel Joseph | 3610 Little Rock Rd | | | | Emmett | ID | 83617 | |
| Lerma, Christopher Jacob | 104 Oak Ln | | | | Burleson | TX | 76028 | |
| LES LOUCKS FARMS | 5985 DUNLAP RD | | | | MARSING | ID | 83639 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LES SCHWAB TIRES | 133 CALDWELL BLVD | | | | NAMPA | ID | 83651 | |
| Leslie, Jose Palomares | 24 Delaware Apt A | | | | Nampa | ID | 83651 | |
| Lester, Michael T | 1724 South 21st Street | | | | Philadelphia | PA | 19145 | |
| LEVEL 3 COMMUNICATIONS LLS | P.O. BOX 910182 | | | | Denver | CO | 80291-0182 | |
| LEVEN, CARLOS | 12928 KINGSGATE WAY | | | | GRANDLEDGE | MI | 48837 | |
| LEVINE, BEN | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| LEWIS, MICHAEL | 1266 LOWER ROCK LICK RD | | | | HILLSBORO | KY | 41049 | |
| Lewis, Kenneth R | 1632 Morrison Dr | | | | Fort Worth | TX | 76112 | |
| Lewis, Monica R | 2022 Goddard Rd | | | | Wallingford | KY | 41093 | |
| Lewis, Kevin | 208 strawberry dr. | | | | olive hill | KY | 41164 | |
| Lewis, Carl | 213 Haws Ave | 1st Floor | | | Norristown | PA | 19401 | |
| Lewis, Derrick L | 238 Dorset St | | | | Philadelphia | PA | 19119 | |
| Lewis, Cody W | 397 Johnson School Rd | | | | Hillsboro | KY | 41049 | |
| Lewis, Mark A | 4040 Denton Hwy | Apt 808 | | | Haltom City | TX | 76117 | |
| Lewis, John | 480 Murray Lane | | | | Flemingsburg | KY | 41041 | |
| Lewis, Tony R | 5515 hwy 755 | | | | sandy hook | KY | 41171 | |
| Lewis, Charles | 610 N 17th St | B-2 | | | Philadelphia | PA | 19130 | |
| Lewis, Ryan E | 76 Ellington Loop | | | | Morehead | KY | 40351 | |
| Lewis, Rebecca | 82 Goodpaster Avenue | | | | Owingsville | KY | 40360 | |
| Lewis, Jon Jay | PO Box 525 | | | | Parma | ID | 83660 | |
| LEWIS LABEL PRODUCTS | 2300 RACE STREET | | | | FORT WORTH | TX | 76111 | |
| LEWIS LABEL PRODUCTS | LEWIS LABEL PRODUCTS | 2300 RACE STREET | | | FORT WORTH | TX | 76111 | |
| LEXA'S FLOWERS | 5300 PERSHING AVENUE | | | | FORT WORTH | TX | 76107 | |
| Lexington Black Top, Inc. | 740 Fox Industrial Rd. | | | | Lexington | KY | 40504-1004 | |
| LEXINGTON LAMINATES PLUS INC | 867 ANGLIANA AVE | | | | LEXINGTON | KY | 40508 | |
| Leyva, Willie Joan | 1720 Park Ave #19 | | | | nyssa | OR | 97913 | |
| Li, Weihua Derek | 3614 Ponderosa St | | | | El Monte | CA | 91732 | |
| LIAISON TECHNOLOGIES, INC. | DEPT AT 952956 | | | | ATLANTA | GA | 31192-2956 | |
| LIAISON TECHNOLOGIES, INC. | PO BOX 347778 | | | | PITTSBURGH | PA | 15251-4778 | |
| Liao Chan, Elizabeth | 3509 Cheval Blanc | | | | Colleyville | TX | 76034 | |
| Liberty Life Assurance Company of Boston | Group Benefits | PO Box 2658 | | | Carol Stream | IL | 60132 | |
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON | Group Benefits | | | | Carol Stream | IL | 60132 | |
| LICKING VALLEY BLAST | 425 CHAPEL LANE | | | | FLEMINGSBURG | KY | 41041 | |
| LIDDELL, CANDICE | 101 SILVER SAGE PLACE | | | | HOMEDALE | ID | 83628 | |
| Liddell, Sherry L | 223 Silversage Way | | | | Homedale | ID | 83628 | |
| LIDDELL, SHERRY | 512 WHITECLOUD | | | | HOMEDALE | ID | 83628 | |
| LIDDELL, JUSTIN | 8012 PETON LN | | | | FORT WORTH | TX | 76133 | |
| LIDESTRI SPIRITS | 815 WEST WHITNEY ROAD | | | | FAIRPORT | NY | 14450-1030 | |
| Lieuallen, Melinda | 20429 Red Top Rd | | | | Caldwell | ID | 83607 | |
| LIFESIGNS, INC. dba | 2222 LAVERNA AVENUE | | | | LOS ANGELES | CA | 90041 | |
| LifeWorks Charitable Foundation | 1303 A Street | | | | Fort Dodge | IA | 50501 | |
| Lift Salesforce Consulting | 1903 W. Berteau Ave | | | | Chicago | IL | 60613 | |
| LIGHTHOUSE SERVICES, INC | 1710 Walton Rd | | | | Blue Bell | PA | 19422 | |
| Lighthouse Services, Inc. | 1710 Walton Rd | Suite 204 | | | Blue Bell | PA | 19422 | |
| LIGHTHOUSE SERVICES, INC. | 1710 WALTON RD. SUITE 204 | | | | BLUE BELL | PA | 19422 | |
| LIGHTING SOLUTIONS | 214 E Main St | | | | Mt. Sterling | KY | 40353 | |
| LIGHTING TECHNOLOGY SRVCS, INC | 2801 CATHERINE WAY | | | | SANTA ANA | CA | 92705 | |
| Liguria Foods | 1515 N 15th St | | | | Humboldt | IA | 50548 | |
| LILES, DAVRICK | 10028 124TH AVE NE | | | | KIRKLAND | WA | 98033 | |
| Linan, Lino A | 554 N. Wilson Ave. Unit 1 | | | | Pasadena | CA | 91106 | |
| Linares, Lanette | 608 C Ave | | | | Wilder | ID | 83676 | |
| Lind, Josephine T | 50 Rose Road | # 106 | | | Clearfield | KY | 40313 | |
| LINDAPTER NORTH AMERICA, INC. | 3924A VARSITY DRIVE | | | | ANN ARBOR | MI | 48108 | |
| LINDE INC | 88718 Expedite Way | | | | Chicago | IL | 60695-1700 | |
| LINDE INC | Attn: President or General Counsel | 88718 Expedite Way | | | Chicago | IL | 60695-1700 | |
| LINDE INC | Attn: President or General Counsel | Linde North America, Inc. | 200 Somerset Boulevard | | Bridgewater | NJ | 08807 | |
| LINDE LLC | 200 SOMERSET CORPORATE BLVD., SUITE 7000 | | | | BRIDGEWATER | NJ | 08807 | |
| LINDE LLC | 575 MOUNTAIN AVE. | | | | MURRAY HILL | NJ | 07974 | |
| LINDE, LLC | PO BOX 100691 | | | | PASADENA | CA | 91189-0691 | |
| Linder, Joseph | 6634 Painted Sky Drive | | | | Harrisburg | PA | 17110 | |
| Lindler, John Henry | 2930 W. Turner St | | | | Philadelphia | PA | 19121 | |
| Lindner, Roger | 1303 11th Ave North | | | | Humboldt | IA | 50548 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lindner, Brent | 1338 3rd Ave NW Lot 52 | | | | Fort Dodge | IA | 50501 | |
| Lindner, Roger | 1727 13th Ave NW | | | | Fort Dodge | IA | 50501 | |
| Lindquist, Michael D | 1615 2nd Ave N | | | | Fort Dodge | IA | 50501 | |
| Lindquist, Matthew D | 1615 2ND AVE NORTH | | | | Fort Dodge | IA | 50501 | |
| Lindquist, Micheal | 513 S 20th St | | | | Fort Dodge | IA | 50501 | |
| Lindquist, Matt | 513 So. 20th St. | | | | Fort Dodge | IA | 50501 | |
| Lindquist, Matthew | 513 So. 20th St. | | | | Fort Dodge | IA | 50501 | |
| Lindquist, Mike | 826 So 32nd St | | | | Fort Dodge | IA | 50501 | |
| Lindsey, Cortney | 5622 Goddard Rd | | | | Wallingford | KY | 41093 | |
| Linette Maldonado-Soto | 515 East St | | | | Barnum | IA | 50518 | |
| LINE-X OF MOREHEAD | MMRC INDUSTRIAL PARK | 25 LAKE PARK DRIVE | | | MOREHEAD | KY | 40351 | |
| Link, Brice J | 1976 Tom Morris Dr | | | | Sarasota | FL | 34240-8559 | |
| Link, Brice | 1976 TOM MORRIS DR. | | | | SARASOTA | FL | 34240 | |
| Link, Douglas | 411 Paradise Ln | | | | Owingsville | KY | 40360 | |
| Link, Matthew | 6670 tapp lane | | | | mt. sterling | KY | 40353 | |
| LINK STAFFING SERVICES | 906 Oak Tree Road | Suite Q | | | South Plainfield | NJ | 07080 | |
| LINK STAFFING SERVICES | PO BOX 660328 | | | | DALLAS | TX | 75266-0328 | |
| LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| LinkedIn Corporation | 62228 Collections Center Drive | | | | Chicago | IL | 60693-0622 | |
| Linnane & Co, Inc | 44 Rabbit Road | | | | Salisbury | MA | 01952 | |
| Linnane & Co, LLC | 44 Rabbir Road | | | | Salisbury | MA | 01952 | |
| Lint, Stella L | 1910 Arthur St | | | | Caldwell | ID | 83605 | |
| Linville, Cody A | 2184 Adams Rd. | | | | Owingsville | KY | 40360 | |
| Lipscomb, Randy F | 1233 E Idaho Blvd | | | | Emmett | ID | 83617 | |
| LIPSCOMB, PERRY | 518 WILKES ROAD | | | | ADEL | GA | 31620 | |
| Liquid EFX Screen Printing | 135 N Benson Ave. Ste. B | | | | Upland | CA | 91786 | |
| LIQUID ENVIRONMENT SOLUTIONS OF TEXAS | PO BOX 733372 | | | | DALLAS | TX | 75373-3372 | |
| LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS, LLC | PO BOX 733372 | | | | DALLAS | TX | 75373-3372 | |
| LIQUID PROCESS SYSTEM INC | 1025-A TECHNOLOGY DRIVE | | | | INDIAN TRAIL | NC | 28079-5514 | |
| Lisa Mann Rudy's Ranch | 1020 Carrington Dr. | | | | Salt Lick | KY | 40371 | |
| LISA MOTOR LINES, INC. | PO BOX 847576 | | | | DALLAS | TX | 75284-7576 | |
| LISA MYERS | 1501 GENTILY RD | | | | SHREVEPORT | LA | 71105 | |
| Lisby, Matthew David | 29200 Fisk Rd | | | | Parma | ID | 83660 | |
| Lisle, Christopher M | PO BOX 296 | | | | Adrian | OR | 97901 | |
| LITHOGRAPHICS INC | 106 W 32ND ST | | | | GARDEN CITY | ID | 83714 | |
| Litle, Troy Benjamin | 1109 E. Stockton Rd | | | | Parma | ID | 83660 | |
| Little, Bridget | 1611 Foxboro Ct | | | | Bentonville | AR | 72712 | |
| Little, Jarrod A | 2546 North Convict Rd. | | | | Sharpsburg | KY | 40374 | |
| Little, Joetta N | 2577 west hwy 36 | | | | owingsville | KY | 40360 | |
| Little, John Shipley | 318 3rd St. | | | | Wilder | ID | 83676 | |
| Little, Shawn | 601 Humboldt Ave | | | | Bode | IA | 50519 | |
| Little, Shawn M | 601 Humboldt Ave | | | | Bode | IA | 50519 | |
| LITTLEJOHN MANAGEMENT HOLDINGS LLC | ATTN: CLAUDIA MORTON | 8 SOUND SHORE DRIVE STE 303 | | | GREENWICH | CT | 06830 | |
| LITTLEJOHN-RUELAND CORPORATION | P.O. BOX 58487 | | | | LOS ANGELES | CA | 90058 | |
| LITTLE-MORRIS LLP | 950 WEST BANNOCK ST, SUITE 810 | | | | BOISE | ID | 83702 | |
| Little-Morris LLP | Attn: Jacob Zwygart | 950 West Bannock St | Suite 810 | | Boise | ID | 83702 | |
| Little-Morris, LLP | 950 W Bannock Street, Ste 1050 | | | | Boise | ID | 83702 | |
| Littler Mendelson P.C. | Attn: William Weissman | PO Box 45547 | | | San Francisco | CA | 94145 | |
| Littler Mendelson P.C. | P.O. Box 45547 | | | | San Francisco5 | CA | 94145 | |
| LITTLER MENDELSON, P.C. | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | |
| Littleton, Brian W | 14095 cranston road | | | | morehead | KY | 40351 | |
| Littleton, Mary A | 452 Prewitt Pike | | | | Mount Sterling | KY | 40353 | |
| Litty, Gregory S | 10358 Seville Dr | | | | Nampa | ID | 83687 | |
| Living the Pizza Dream, LLC | 218 Sea Turtle Way | | | | St. Augustine | FL | 32084 | |
| LIVINGSTON | 150 PIERCE RD. | | | | ITASCA | IL | 60143-1222 | |
| Livingston, Christopher C. | 2940 Olive St | | | | Walnut Pk | CA | 90255 | |
| Livingston International, Inc. | 150 Pierce Rd. | Ste.#500 | | | Itasca | IL | 60143-1222 | |
| Livingston International, Inc. | 150 Pierce Rd. | | | | Itasca | IL | 60143-1222 | |
| Liwis, Dosko B | 1445 Weiler Blvd | Apt 1425 | | | Fort Worth | TX | 76112 | |
| Lizer, Tyler M | 105 2nd St South | | | | Rutland | IA | 50582 | |
| Lizer, Tyler | 105 2nd St. S | | | | Rutland | IA | 50582 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LJ Consulting Group LLC | 1555 Sherman Ave., Suite 250 | | | | Evanston | IL | 60201 | |
| LLB&L | 2200 ROSS AVENUE | SUITE 2200 | | | DALLAS | TX | 75201 | |
| Llewelyn, Jacquline H | 1700 Fillmore ST | | | | Caldwell | ID | 83605 | |
| Lloyd, Elisha G | 124 Delaware Ave apt B | | | | Nampa | ID | 83651 | |
| Lloyd, Elisha | 124 Delaware Ave. #B | | | | Nampa | ID | 83651 | |
| Lloyd, Dustin | 636 Riverside St. NW | | | | Fort Dodge | IA | 50501 | |
| LLOYD LUMBER | PO BOX 398 | | | | NAMPA | ID | 83653 | |
| LMRA | ATTN: DEBBIE BURTON | 3400 BRYANT IRVIN ROAD | | | FORT WORTH | TX | 76109 | |
| LMS INTELLIBOUND, INC | P O BOX 102024 | | | | ATLANTA | GA | 30368-2024 | |
| Loa, Ruthann Kach | 5745 Sandshell Cir East | Apt 55202 | | | Fortworth | TX | 76137 | |
| Loa, Alex | P. O. Box 761 | | | | Homedale | ID | 83628 | |
| Load Delivered Logistics, LLC | PO Box 809643 | | | | Chicago | IL | 60680-9643 | |
| LobePro, Inc | 2610 Sidney Lanier Drive | | | | Brunswick | GA | 31525 | |
| Local 6 UFCW | 1407 Hwy 13 N | | | | Albert Lea | MN | 56007 | |
| LOCHSA ENGINEERING OF ID | 201 N MAPLEGROVE, SUITE 100 | | | | BOISE | ID | 83704 | |
| LOCHSA ENGINEERING OF IDAHO | 1311 W. JEFFERSON | | | | BOISE | ID | 83702 | |
| LOCK SHOP | 2402 E CLEVELAND BLVD | | | | CALDWELL | ID | 83605 | |
| LOCKE LIDDELL & SAPP LLP | P.O. BOX 911541 | | | | DALLAS | TX | 75391-1541 | |
| Lockett, Arquan | 1916 E Clearfield St | | | | Philadelphia | PA | 19134 | |
| Lockett, Marvin C | 2076 East Birch Street | | | | Philadelphia | PA | 19134 | |
| Lockton Companies | 444 W 47th Street | | | | Kansas City | MO | 64112 | |
| Lockton Companies | 444 W 47th Street | Suite 900 | | | Kansas City | MO | 64112 | |
| Lockton Companies | 444W.47 Street Suite900 | | | | Kansas City | MO | 64112 | |
| LOCKTON COMPANIES | DEPT. 3042 PO BOX 123042 | | | | DALLAS | TX | 75312-3042 | |
| LOCKTON COMPANIES, LLC (Dunning) | Dept. 3042 | PO Box 123042 | | | DALLAS | TX | 75312-3042 | |
| LOCKTON COMPANIES, LLC (DUNNING) | Dept. 3042 | | | | DALLAS | TX | 75312-3042 | |
| Loeza-Gonzalez, Francisco | 1045 N Azusa Ave | | | | Covina | CA | 91722 | |
| Logan, Jason D | 343 pond lick road | | | | olympia | KY | 40358 | |
| LOGICMONITOR INC | DEPT LA 24200 | | | | PASADENA | CA | 91185 | |
| Logins, Rebie Odel | 8756 Las Vegas Ct | Apt 2023 | | | Fort Worth | TX | 76116 | |
| LOGISTIC DYNAMICS, INC. | 155 PINEVIEW DRIVE | | | | AMHERST | NY | 14228 | |
| LogMeIn USA, Inc. | P.O. Box 50264 | | | | Los Angeles | CA | 90074 | |
| Lom, Chantrea | 5101 Coltranes Street | Apt# 1701 | | | Fort Worth | TX | 76132 | |
| LOMA SYSTEMS INC. | 39425 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| LOMBARD GRAPHICS | 3619 SAN GABRIEL RIVER PKWY | | | | PICO RIVERA | CA | 90660 | |
| Lombera Pulido, Maria N | 6500 SE 7th Ave | | | | Caldwell | ID | 83607 | |
| Lomeli, Maria Elda | 632 W. Arizona | | | | Homedale | ID | 83628 | |
| Lona, Juana | 2725 Potrero Ave. | | | | El Monte | CA | 91733 | |
| LONE STAR BEEF PROCESSORS | 2150 E 37th Street | | | | San Angelo | TX | 76903 | |
| LONE STAR BEEF PROCESSORS | LOCKBOX  773298 / LONE STAR | 350 EAST DEVON AVE. | | | ITASCA | IL | 60143 | |
| LONE STAR BEEF PROCESSORS L.P. | LOCKBOX 773298 | 3298 SOLUTIONS CENTER | | | CHICAGO | ID | 60677-3002 | |
| LONE STAR STAINLESS & MECHANICAL | 4020 N MacARTHUR BLVD. #122 | SUITE 248 | | | IRVING | TX | 75038 | |
| LONESTAR BREAKER & CONTROL | 109 N 7TH ST. | | | | SAN JOSE | CA | 95112-4434 | |
| Long, Cassandra Darlene | 28255 Peckham Rd | | | | wilder | ID | 83676 | |
| LONG, JAMIE | 3 STRATOS LANE | | | | RINGGOLD | GA | 30736 | |
| Long, Bryce | 503 College Ave., Apt 6B | | | | Bode | IA | 50519 | |
| Long, Bryce A | 906 1/2 2nd Ave | | | | Humboldt | IA | 50548 | |
| Longest, Travis | 616 Mitchell Dr. | | | | Wilder | ID | 83676 | |
| Longest, Jeff L | PO BOX 251 | | | | Adrian | OR | 97901 | |
| Longoria, Eloy | 12810 E. HWY 60 | | | | Salt Lick | KY | 40371 | |
| Longoria Monarrez, Juan R | 2409 Columbus Ave | | | | Fort Worth | TX | 76164 | |
| Lopes, Edna | 119 No. Jackson Ave. #1 | | | | Eagle Grove | IA | 50533 | |
| Lopes, Edna | 19 Spruce Dr | | | | Eagle Grove | IA | 50533 | |
| Lopez, Ricardo | 10844 Hawks Landing Rd | | | | Haslet | TX | 76052 | |
| Lopez, Maria | 1320 W. Flamingo Ave #27 | | | | Nampa | ID | 83651 | |
| Lopez, Lillian | 14133 Tuolumne Court | | | | Fontana | CA | 92336 | |
| LOPEZ, EDWIN | 14944 Karcher Rd | | | | Caldwell | ID | 83607 | |
| Lopez, Miguel | 1507 2nd Ave So | | | | Fort Dodge | IA | 50501 | |
| Lopez, Edilcer Sarceno | 16538 N. Red Fir St. | | | | Nampa | ID | 83651 | |
| Lopez, Claudia | 16761 Glenhope Dr. | | | | La Puente | CA | 91744 | |
| Lopez, Mario Adolfo | 16761 Glenhope Dr. | | | | La Puente | CA | 91744 | |
| Lopez, Victor Javier | 16761 Glenhope Drive | | | | La Puente | CA | 91744 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Lopez, Graciela | 1777 Porter St. | | | | San Bernardino | CA | 92407 | |
| Lopez, Irma | 203 7th St N | | | | Dakota City | IA | 50529 | |
| Lopez, Irma | 203 7th St N | PO Box 104 | | | Dakota City | IA | 50529 | |
| Lopez, Kelli Ann | 211 2nd St | | | | Wilder | ID | 83676 | |
| Lopez, Eva Patricia | 22730 Farmway Rd | Apt 685 | | | Caldwell | ID | 83607 | |
| Lopez, Luis | 22730 Farmway Rd | apt 685 | | | Caldwell | ID | 83607 | |
| Lopez, Maria M. | 2548 Fernley Dr. | | | | Duarte | CA | 91010 | |
| Lopez, Jorge M | 2720 Chatsworth Dr | | | | Grapevine | TX | 76051 | |
| Lopez, Jorge M | 2720 Chatworth Drive | | | | Grapevine | TX | 76051 | |
| Lopez, Nancy | 304 Taft St S | | | | Humboldt | IA | 50548 | |
| LOPEZ, RICK | 3517 RIDGEPARK STREET | | | | CALDWELL | ID | 83605 | |
| Lopez, Elizabeth | 406 N 6th St. W | | | | Homedale | ID | 83628 | |
| Lopez, Juan | 4208 Tower Ln | | | | Crowley | TX | 76036 | |
| Lopez, Atlai Sarceno | 5015 E. Ustick Rd. Trlr #69 | | | | Caldwell | ID | 83605 | |
| Lopez, Luis | 510 N Garfield Ave | | | | Eagle Grove | IA | 50533 | |
| Lopez, Daniel Joseph | 5394 Edgewood Place # 3 | | | | Los Angeles | CA | 90019 | |
| Lopez, Joel | 5617 Coventry Park Dr | Apt 1081 | | | Haltom City | TX | 76117 | |
| Lopez, Cesar | 6205 18th Street | | | | Fort Dodge | IA | 50501 | |
| Lopez, John Ronald | 631 N. Prior Ave. | | | | La Puente | CA | 91744 | |
| Lopez, Daniel | 6776 Inyo Pl. | | | | Rancho Cucamonga | CA | 91701 | |
| Lopez, Louis Junior | 828 S. Powerline Rd | | | | Nampa | ID | 83651 | |
| Lopez, Jesus | 94 Forest Blvd | Apt 4 | | | Humboldt | IA | 50548 | |
| Lopez, Anna J. Z. | P. O. Box 173 | | | | Homedale | ID | 83628 | |
| Lopez Aguilera, Sergio | 2819 Gipson St | | | | Fort Worth | TX | 76111 | |
| Lopez Arreloa, Yazmin | 11300 West Douglas Fir Avenue | | | | Nampa | ID | 83651 | |
| Lopez Chavarria, Kevin Roberto | 3200 Willing Ave | | | | Fort Worth | TX | 76110 | |
| Lopez De Munoz, Rafaela | 2813 Van Horn Ave | | | | Fort Worth | TX | 76111 | |
| Lopez De Ojeda, Mayra | 2912 NW 27th | | | | Fort Worth | TX | 76106 | |
| LOPEZ FOODS | DEPT # 960326 | | | | OKLAHOMA CITY | OK | 73196-0326 | |
| Lopez Gomez, Nirali | 5015 East Ustick Roa | trl 5 | | | Caldwell | ID | 83605 | |
| Lopez Hernandez, Ismael | 3321 Sunday St | | | | Fort Worth | TX | 76117 | |
| Lopez Jr, Juan Ramirez | 5658 old Brueno | | | | Marsing | ID | 83639 | |
| Lopez-Tapia, Hector A | 30779 Sabin Rd | | | | Parma | ID | 83660 | |
| LORCO PETROLEUM SERVICES | 450 S FRONT ST | | | | ELIZABETH | NJ | 07202 | |
| Loredo, Nicholas F | 4313 German Pointer Way | | | | Fort Worth | TX | 76123 | |
| Loredo, Fabian | 4505 Regal Ridge Dr | Apt #105 | | | Fort Worth | TX | 76119 | |
| Loredo III, Frank | 4313 German Pointer Way | | | | Fort Worth | TX | 76123 | |
| LOREN UPSON | PO BOX 62 | | | | PARMA | ID | 83660 | |
| Lorenzo Marquez, Mary | 237 1/2 2nd street | | | | montebello | CA | 90640 | |
| LORENZO'S BEACON TRUCK | 15604 CYPRESS AVE. | | | | IRWINDALE | CA | 91706 | |
| Lorick, Colton | 219 W Olney Ave | | | | Philadelphia | PA | 19120 | |
| LOS ANGELES CO. DEPT. OF | HEALTH SERV. FISCAL SERV. | 5555 FERGUSON DE,SU100-50 | | | COMMERCE | CA | 90022 | |
| Los Angeles County | Fire Department | | | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County | Fire Department | 1320 N. Eastern Ave. | | | Los Angeles | CA | 90063 | |
| LOS ANGELES COUNTY | FIRE DEPARTMENT | P.O. BOX 513148 | | | LOS ANGELES | CA | 90051-1148 | |
| LOS ANGELES COUNTY | TAX COLLECTOR | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| Los Angeles County – Certified Unified Program Agency (CUPA) | 900 S. Fremont Ave. | | | | Alhambra | CA | 91803 | |
| LOS ANGELES COUNTY DPW | ENVIORMENTAL PROGRAMS | INDUSTRIAL WASTE | | | ALHAMBRA | CA | 91803 | |
| LOS ANGELES COUNTY FIRE DEPT. | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY POLIC CANINE ASSOCIATION | 1223 WILSHIRE BLVD, STE 435 | | | | SANTA MONICA | CA | 90403 | |
| LOS ANGELES COUNTY TREASURER | P.O. BOX 512399 | | | | LOS ANGELES | CA | 90051-0399 | |
| Los Angeles Salad International, LLC | 9545 Brasher St. | | | | Pico Rivera | CA | 90660 | |
| Los Angeles Tax Collector | 500 W. Temple St. | | | | Los Angeles | CA | 90012 | |
| LOS ANGELES TAX COLLECTOR | P.O. BOX 54978 | | | | LOS ANGELES | CA | 90054-0978 | |
| Los Angeles Tax Collector | PO Box 54027 | | | | Los Angeles | CA | 90054-0027 | |
| LoTemp Equipment Company | 8707 No. 29th St. | | | | Omaha | NE | 68112 | |
| LoTemp Equipment Company | 8707 No. 29th St. | PO Box 12217 | | | Omaha | NE | 68112 | |
| LOUCKS, MELISSA | 5628 OLD BRUNEAU HWY | | | | MARSING | ID | 83639 | |
| LOUGH, CHRIS | PO BOX 1074 | | | | KELLER | TX | 76244 | |
| LOUIS SCHNEIDER | 436 WIMER DRIVE | | | | PITTSBURGH | PA | 15237 | |
| Love, Michael D | 9940 Pack Saddle Trail | | | | Fort Worth | TX | 76108 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOVE OUR CHILDREN INC | PO BOX 711 | | | | DUARTE | CA | 91009 | |
| Lovett, Timothy Wayne | 1404 Weiler Blvd | Apt 110 | | | Fort Worth | TX | 76112 | |
| Lowder, Rachelle L | 244 Valley Meadow Dr | | | | Decatur | TX | 76234 | |
| LOWDER, JOHN RAY | 244 VALLEY MEADOW DRIVE | | | | DECATUR | TX | 76234 | |
| LOWDER, TONY | 502 E Selway Drive | | | | HOMEDALE | ID | 83628 | |
| Lowder, Tanya Jean | 600 E. Denver Street | | | | Caldwell | ID | 83605 | |
| LOWELL PHILLIPS | 6404 KENTUCKY CT | | | | COLLEYVILLE | TX | 76034 | |
| LOWES HOME IMPROVEMNT INC | PO BOX 530954 | | | | ATLANTA | GA | 30353-0954 | |
| Lowes Refrigeration Inc | 105 Cecil Court | | | | Fayetteville | GA | 30214 | |
| Lowman, Carli Olga | 716 James St | | | | Azle | TX | 76020 | |
| Lowrey, Sherry | 55188 320th Ave | | | | Gilmore City | IA | 50541 | |
| Loyd, Arthur | 325 7th Ave | Box 151 | | | Somers | IA | 50586 | |
| Loyd, Arthur E | 325 7th Ave | BOX 151 | | | Somers | IA | 50586 | |
| Loza, Macrina | 1006 S. Boise Ave | | | | Emmett | ID | 83617 | |
| Loza, Erika | 1006 South Boise Ave | | | | Emmett | ID | 83617 | |
| Lozano, Jose Del C | 308 Bates Ave | | | | Parma | ID | 83660 | |
| Lozano, Andres | 938 N Vernon Ave | | | | Azusa | CA | 91702 | |
| Lozano, Mario Misael | 938 N. Vernon Ave. | | | | Azusa | CA | 91702 | |
| LPG ASSOCIATES | 107 SE WASHINGTON ST SUITE 242 | | | | PORTLAND | OR | 97214-2133 | |
| LPI Lift Systems Inc | 4404 Anderson Drive | | | | Eau Claire | WI | 54703 | |
| LSI Corp. Temp Svcs. | 250 N. Kansas | | | | Wichita | KS | 67214-4230 | |
| LSI Corp.Temp Svcs.& Placement Agency | 250 N. Kansas | | | | Wichita | KS | 67214-4230 | |
| LSI STAFFING | 250 NORTH KANSAS | | | | WICHITA | KS | 67214 | |
| LTG & ASSOCIATES | 213 E McLeroy | | | | Saginaw | TX | 76179 | |
| Luaders, Matthews | 1007 N Campbell Ave | | | | Chicago | IL | 60622 | |
| Lubay, Mark Rayann G | 25942 Shanel Drive | | | | Wilder | ID | 83676 | |
| LUBRICATION ENGINEERS, INC. | PO BOX 16025 | | | | WICHITA | KS | 67216 | |
| Lucas, Rene | 1219 Keats Dr | | | | Dallas | TX | 75211 | |
| Lucas, Jessica N | 90 Weaver Lane | | | | Owingsville | KY | 40360 | |
| Lucas Associates, Inc. | P.O. Box 638634 | | | | Cincinnati | OH | 45263 | |
| LUCAS GROUP | PO BOX 406672 | | | | ATLANTA | GA | 30384-6672 | |
| Lucas Myers | Box 26 | | | | Badger | IA | 50516 | |
| LUCKY CAT ASSISTANCE FUND | 7676 E PINNACLE PEAK ROAD | ATTN: REBECCA WEBER | | | SCOTTSDALE | AZ | 85255 | |
| Lucky's Krazy Kustoms | 229 W. New Circle Rd | | | | Lexington | KY | 40505 | |
| Lugo, David Anthony | 345 E 13th St | | | | Azusa | CA | 91702 | |
| LUIS ANGEL VILLA ZAVALA | 208 WEST AVE C | | | | HUTCHINSON | KS | 67501 | |
| Luis Santana, Jose | 502 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Lujan, Marco Gabriel | 718 E Workman St Apt B | | | | Covina | CA | 91723 | |
| Luke, Scott | 806 1st Ave No | | | | Humboldt | IA | 50548 | |
| LUMENITE CONTROL TECH INC | 2331 NORTH 17TH AVE | | | | FRANKLIN PARK | IL | 60131 | |
| LUMENITE CONTROL TECH INC | 2331 North 27th Ave. | | | | Franklin Park | IL | 60131 | |
| LUMENITE CONTROL TECHNOLOGY, INC | 233 NORTH 17TH AVE. | | | | FRANKLIN PARK | IL | 60131 | |
| LUMENSION SECURITY INC | 8660 EAST HARTFORD DRIVE  SUITE 300 | | | | SCOTTSDALE | AZ | 85255 | |
| LUMINANT ENERGY COMPANY LLC | 500 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| Luminant Energy Company LLC | 6555 Sierra Drive | | | | Irving | TX | 75039 | |
| LUMINANT ENERGY COMPANY LLC | DEPT 1036 | | | | DALLAS | TX | 75312-1036 | |
| Luminant Energy Company LLC | Dept. 1036 | PO Box 121036 | | | Dallas | TX | 75312-1036 | |
| LUMSDEN FLEXX FLOW INC | PO BOX 4647 | | | | LANCASTER | PA | 17604 | |
| Luna, Briana I | 4337 O Street | | | | Philadelphia | PA | 19134 | |
| Luna, Natalie | 7635 Brichleaf Ave. | | | | Pico Rivera | CA | 90660 | |
| Luna De Duran, Rosalia | 3317 Hedrick St | | | | Fort Worth | TX | 76111 | |
| Luna Tellez, Mariela | 837 E Harvey Ave | | | | Fort Worth | TX | 76104 | |
| LUNDY, BRANDON | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| LUNDY SERVICES, INC. | 4050 BLACK GOLD DRIVE | | | | DALLAS | TX | 75247 | |
| Lungi, Amanda Dawn | 436 Notus Rd | | | | Notus | ID | 83656 | |
| LUPITA'S FLORIST & GIFTS | 12345 MOUNTAIN ACE # M | | | | CHINO | CA | 91710 | |
| LURRE' CONSTRUCTION INC | 307 BADIOLA ST | | | | CALDWELL | ID | 83605 | |
| LUSKEY'S WESTERN STORES LP | 3402 CATCLAW DR | | | | ABILENE | TX | 79606 | |
| LUTHER BEN LONG | 3408 DURANGO LANE | | | | ARLINGTON | TX | 76014 | |
| LUXOR STAFFING | 1430 VALWOOD PARKWAY, SUITE 120B | | | | CARROLLTON | TX | 75006 | |
| Luxor Staffing | PO Box 75410 | | | | Chicago | IL | 60675-540 | |
| Luz Aguero | P.O. Box 954 | | | | Homedale | ID | 83628 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LVO Manufacturing, Inc. | 808 N 2nd Ave E | PO Box 188 | | | Rock Rapids | IA | 51246 | |
| LVO Manufacturing, Inc. | 808 N 2nd Ave E | | | | Rock Rapids | IA | 51246 | |
| LYCO MANUFACTURING INC | 115 COMMERCIAL DRIVE | PO BOX 31 | | | COLUMBUS | WI | 53925 | |
| Lykins, Clinton A | 929 Tunnel Cut Loop | | | | morehead | KY | 40351 | |
| LYLE FREEDMAN | P O BOX 6426 | | | | FORT WORTH | TX | 76115 | |
| LYLE PEARSON CO | 351 AUTO DRIVE | | | | BOISE | ID | 83709 | |
| Lyman, Robert | 53 Cascade Drive | | | | Battle Creek | MI | 49015 | |
| Lynch, David | 40121 Arroyo Trails | | | | Lakeworth | TX | 76135 | |
| Lynch, Darion Rae | 4720 Gala Ave | | | | Caldwell | ID | 83607 | |
| Lynch Oil | 411 Overland Avenue | | | | Burley | ID | 83318 | |
| LYNDE, ANN | 24427 SWEETWATER ROAD | | | | WILDER | ID | 83676 | |
| LYNETTE VALENTINE | 2831 E 74TH UNIT A | | | | ANCHORAGE | AK | 99507 | |
| Lynn, Sean Patrick | 1420 S. Bonnie Brae St. Apt 27 | | | | Los Angeles | CA | 90006 | |
| LYNN IMAGING | 328 OLD VINE STREET | | | | LEXINGTON | KY | 40507 | |
| LYONS, JEFFREY | 1419 HICKORY CT | | | | ROANOKE | TX | 76262 | |
| Lyons, Jordan | 201 2nd Ave So. | | | | Dakota City | IA | 50529 | |
| Lyons, Taylor | 329 Johnson Ford Rd | | | | Owingsville | KY | 40360 | |
| Lyons, Darrell K | 3485 cane ridge road | | | | carlisle | KY | 40311 | |
| Lyons, Sherry L | 401 3rd Ave | | | | Livermore | KY | 50558 | |
| Lyons, Robert T | 462 Lyons Road | | | | Owingsville | KY | 40360 | |
| Lyons, Daniel L | 57 Hamilton Ln | | | | Hillsboro | KY | 41049 | |
| Lyons Transportation | 1265 Nminnewawa Ave | | | | Clovis | CA | 93619 | |
| LYTINA RULE, TREASURER | TREASURE VALLEY RAMPAGE | % LUKE LEE | | | HOMEDALE | ID | 83628 | |
| M & M Control Service, Inc | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M & M EQUIPMENT CORP. | 7355 N. MONTICELLO AVE. | | | | SKOKIE | IL | 60076 | |
| M & M TRANSLATIONS, INC. | 406 LOMA VERDE | | | | BUDA | TX | 78610-9787 | |
| M & M TRUCKING | 6528 SOUTH BONNIE VALE AV | | | | PICO RIVERA | CA | 90660 | |
| M & Q PACKAGING CORP. | PO BOX 828466 | | | | PHILADELPHIA | PA | 19182-8466 | |
| M G NEWAL CORP | 301 Citation Court | | | | Greensboro | NC | 27409 | |
| M H EQUIPMENT COMPANY | PO BOX 50 | | | | MOSSVILLE | IL | 61552 | |
| M LEE SMITH PUBLISHERS LLC | PO BOX 5094 | | | | BRENTWOOD | TN | 37024-9711 | |
| M SALES | 18340 Yorba Linda Blvd. Suite 170 | | | | YORBA LINDA | CA | 92886 | |
| M&M EQUIPMENT CORP | 7355 MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| M&P SECURITY | 52 TAYLOR LANE | | | | GREENUP | KY | 41144 | |
| M. KOZLOWSKI, DOCTOR'S ASSOCIATES INC | 325 BIC DRIVE | | | | MILFORD | CT | 06461 | |
| M. KOZLOWSKI, DOCTOR'S ASSOCIATES INC. R&D | 325 BIC DRIVE | | | | MILFORD | CT | 06461 | |
| M.C. BY SANTINI | P.O. BOX 7774 | | | | LA VERNE | CA | 91750 | |
| M.C. VANKAMPEN TRUCKING, INC. | 5841 CLAY AVENUE S.W. | | | | WYOMING | MI | 49548 | |
| M2 PLUMBING & DRAINS, LLC | PO BOX 1047 | | | | EULESS | TX | 76039 | |
| MAC & MASSEY LLC | P O BOX 300020 | | | | DULUTH | GA | 30096-0300 | |
| MAC INCORPORATED | 1743 S DOUGLAS RD SUITE H | | | | ANAHEIM | CA | 92806 | |
| Mac Palmer | 1708 Wildcat Road #15 | | | | Humboldt | IA | 50548 | |
| Mac Rak Inc | 20 Henderson Ave | | | | Joliet | IL | 60432 | |
| MAC SOURCE | P O BOX 300020 | | | | DULUTH | GA | 30096-0300 | |
| MacAuley Wholesale Meats | Angela MacAuley | PO Box 208 | Attn: Dewey Winell | | South Barre | VT | 05670 | |
| Maceda, Naomi A | 908 Pikes Peak St. | | | | Caldwell | ID | 83605 | |
| MACFARLAND, MICHAEL | 13729 VIA DEL PALMA APT 29K | | | | WHITTIER | CA | 90602 | |
| Macheremo, Abdullahi A | 679 SE 6th St | | | | Ontario | OR | 97914 | |
| MACHINERY & EQUIPMENT INT'L | PO BOX 7632 | | | | SAN FRANCISCO | CA | 94120 | |
| MACHUCA, GUILLERMO | 26088 Homedale Rd | | | | Wilder | ID | 83676 | |
| Machuca, Alexander N | 821 N Monroe Ave | | | | Eagle Grove | IA | 50533 | |
| Machuca, Guillermo | PO Box 934 | | | | Homedale | ID | 83628 | |
| MACIAS, NANCY | 10105 Vintage Drive | | | | Keller | TX | 76244 | |
| Macias Ibarra, Javier | 8225 Epoch Cir | Apt 175 | | | Fort Worth | TX | 76116 | |
| Maciel, Crystal Raquel | 3529 Ave G | | | | Fort Worth | TX | 76105 | |
| Mack, Luther T | 2133 W Jefferson Street | | | | Philadelphia | PA | 19121 | |
| Mack, Samuel | 3425 Michelle Ridge | | | | Fort Worth | TX | 76123 | |
| Mackey, LLC | 9800 Shelard Pkwy | Suite #320 | | | Plymouth | MN | 55441 | |
| Mackey, LLC 17811 | 9800 Shelard Pkwy | | | | Plymouth | MN | 55441 | |
| MADALYN THIBODEAUX BROUSSARD | 2725 PRAIRIE RIDGE TRAIL | | | | FORT WORTH | TX | 76179 | |
| Madden, Monica L | 537 cat creek road | | | | stanton | KY | 40380 | |
| Maddix, Brittani D | 77 states ave | | | | morehead | KY | 40351 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Madera, Yesica | 1220 N 4th St | | | | Parma | ID | 83660 | |
| MADERICH, DON | 265 HILLTOP LANE | | | | BREA | CA | 92821 | |
| Maderich, Donald M | 5 Aspen Hall Ct | | | | Bluffton | SC | 29910 | |
| MADGETECH INC | 6 WARNER RD | | | | WARNER | NH | 03278 | |
| MADISON CHEMICAL CO, INC | 3141 CLIFTY DR | | | | MADISON | IN | 47250 | |
| Madlangbayan, Robertson | 3005 Little Brook Ln | | | | Arlington | TX | 76010 | |
| Madrid, Daniel Anthony | 3610 Middlepark Ct | | | | Caldwell | ID | 83605 | |
| Madrigal, Socorro | 3387 Paddy Ln | | | | Baldwin Park | CA | 91706 | |
| Madrigal Alvarado, Jose | 1783 Tyson St | | | | Fort Worth | TX | 76131 | |
| Madrigal Zaragoza, Sandra | 3801 N Crump St | | | | Fort Worth | TX | 76106 | |
| Madsen, Michael A | 220 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Madsen, Nick | 220 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Madsen, Karen | 220 Sumner Avenue | | | | Humboldt | IA | 50548 | |
| Maersk A/S | 93300 Arrowpoint Blvd | | | | Charlotte | NC | 28273-8136 | |
| MAF BACKGROUND SCREENING | P O BOX 972 | | | | TAMPA | FL | 33602 | |
| Magallanes, Pedro Geovanie | 600 W Gladstone St spc 68 | | | | Azusa | CA | 91702 | |
| Magallanes Loera, Mercedes | 14783 Showhorse Ln. | | | | Victorville | CA | 92394 | |
| Magallon, Criselda | 214 1st St | | | | Wilder | ID | 83676 | |
| Magallon, Carmen | 2717 Arrow Hwy # 141 | | | | La Verne | CA | 91750 | |
| Magallon, Maria Del Carmen | 2717 Arrow Hwy Spc. 141 | | | | La Verne | CA | 91750 | |
| Magallon, Angelica Maria Ramos | 409 West Montana Ave | | | | Homedale | ID | 83628 | |
| Magallon-Hernandez, Everardo | 2717 Arrow Hwy SPC. 141 | | | | La Verne | CA | 91750 | |
| Magee, Adrian D | 5208 Hill Ridge Dr | | | | Fort Worth | TX | 76135 | |
| MAGELLAN BEHAVIORAL HEALTH | MAGELLAN LOCKBOX | PO BOX 785341 | | | PHILA | PA | 19178-5341 | |
| Maggard, Cody D | P.O. Box 26 HWY 60 | | | | Owingsville | KY | 40371 | |
| MAGIC SEASONING BLEND | P O BOX 62169 | | | | NEW ORLEANS | LA | 70162 | |
| MAGIC VALLEY ABRASIVE INC | P.O. BOX 843 | HWY 30 | | | HEYBURN | ID | 83336 | |
| MAGIC VALLEY FRESH FROZEN | 3701 W. MILITARY HIGHWAY | | | | McALLEN | TX | 78503 | |
| Magic Valley Irrigation & Repair | 76 North 400 West | | | | Jerome | ID | 83338 | |
| MAGIC VALLEY TRUCK BROKERS, INC | 2906 S. FEATHERLY WAY | | | | BOISE | ID | 83709 | |
| MAGLAUGHLIN, ALISON | 309 PARK AVENUE | | | | NYSSA | OR | 97913 | |
| MAGNATROL VALVE CORP | PO BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| Magnetic Concepts Corp | 611 3rd Ave SW | | | | Carmel | IN | 46032 | |
| Mahaffey, Ronnie P | 5062 Dilworth St | | | | Fort Worth | TX | 76116 | |
| MAHAN, ARNOLD L | 10746 RIVER RD | | | | PAYETTE | ID | 83661 | |
| Mahan, Arnold L | 113 Green Avenue | | | | Nyssa | OR | 97913 | |
| MAHDI, ILLYAS | 3313 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140 | |
| Maher Brothers Transfer & Storage | 370 50th Avenue Dr. SW | | | | Cedar Rapids | IA | 52404 | |
| Mahler, Nathen Edward | 3959 Elders Ln | | | | Homedale | ID | 83628 | |
| Mahler, Barbara | P O Box 943 | | | | Homedale | ID | 83628 | |
| Mahler, Jeremy R. | P O Box 943 | | | | Homedale | ID | 83628 | |
| Mahon, Lawrence | 1578 Forge Hill Rd | | | | Owingsville | KY | 40360 | |
| MAIBEN, CAMI | 1927 EIDER DR | | | | CINCINNATI | OH | 45246 | |
| MAILFINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILFINANCE | Dept 3682 | | | | Dallas | TX | 75312-3682 | |
| Main, Tallor Maree | 216 Hailey Ave | | | | Caldwell | ID | 83607 | |
| Maines, Dakota B | 141 Swim Road | | | | Clearfield | KY | 40313 | |
| MAINTENANCE MATCH/MMI STF | 19712 MACARTHUR BLVD | SUITE 110 | | | IRVINE | CA | 92612 | |
| MAINTEX INC | PO BOX 7110 | | | | INDUSTRY | CA | 91744-7110 | |
| Maisch, Ted A | 19030 N 30th Place | | | | Phoenix | AZ | 85050 | |
| Maisch, Ted | 19030 North 30th Place | | | | Phoenix | AZ | 85050 | |
| Majewski, Mark | 18 Jamestown Ct | | | | Grayslake | IL | 60030 | |
| Majewski, Mark E | 18 Jamestown Ct | | | | Grayslake | IL | 60030 | |
| MAJOR PRODUCTS COMPANY, INC. | 66 INDUSTRIAL AVENUE | | | | LITTLE FERRY | NJ | 07643 | |
| Maldonado, Emmanuel | 115 No. 8th St. | | | | Fort Dodge | IA | 50501 | |
| Maldonado, Emmanuel | 115 No. 8th St. | Apt. 1 | | | Fort Dodge | IA | 50501 | |
| Maldonado, Felix | 1220 E 2nd St. Lot 24 | | | | Webster City | IA | 50595 | |
| Maldonado, Cecilia Marie | 1316 Selene | | | | Fort Worth | TX | 76106 | |
| Maldonado, Emmanuel | 1325 5th St So | | | | Fort Dodge | IA | 50501 | |
| Maldonado, Luis | 311 1st Ave South | | | | Fort Dodge | IA | 50501 | |
| Maldonado, Marcos | 413 Creek Bend Drive | | | | Saginaw | TX | 76131 | |
| Maldonado, Hector | 521 N. St. Louis St. | | | | Los Angeles | CA | 90033 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Maldonado, Janice Pagan | 940 John Kennedy Dr | | | | Saginaw | TX | 76179 | |
| Maldonado Rodriguez, Sigfredo G | 1204 Meadowlakes Dr | | | | Azle | TX | 76020 | |
| MALIN & ASSOCIATES, L.P. | PO BOX 843860 | | | | DALLAS | TX | 75284-3860 | |
| Mallory, Savannah Demond | 3111 Arrowhead Dr | | | | Caldwell | ID | 83605 | |
| Malone, John B | 337 Main St. Room 7 | | | | Parma | ID | 83660 | |
| Malvick, Justin | 1584 S FILLMORE STREET | | | | DENVER | CO | 80210 | |
| Malvick, Justin | 4692 N Torridon Way | | | | Boise | ID | 83702 | |
| MAMROT, BEATRIZ | 8102 DABNY LANE | | | | LA PALMA | CA | 90623 | |
| MANAGED CARE NETWORK SERVICES | 300 CROWN COLONY DR  STE 203 | | | | QUINCY | MA | 02169 | |
| MANAGED MOBILE INC | 1901 NANCITA CIRCLE | | | | PLACENTIA | CA | 92870 | |
| MANAGED PRESCRIPTION PROGRAM | 10860 N MAVINEE DR | | | | ORO VALLEY | AZ | 85737 | |
| MANAGED SOLUTION | 9655 GRANITE RIDGE DR | | | | SAN DIEGO | CA | 92123 | |
| MANAGED SOLUTION | 9655 GRANITE RIDGE DR | SUITE 550 | | | SAN DIEGO | CA | 92123 | |
| MANAGEMENT RECRUITERS OF BOISE | 3100 S Vista Ave | | | | Boise | ID | 83705 | |
| MANAGEMENT RECRUITERS OF FREDERICK INC. | 4 N EAST STREET | | | | FREDERICK | MD | 21701 | |
| MANAGEMENT RECRUITERS OF PORTLAND, LLC | LLOYD CENTER, SUITE 2020 | | | | PORTLAND | OR | 97232 | |
| MANAGEMENT RECRUITERS OF SHERWOOD, INC. | 1100S.W. WANAMAKER | SUITE 7 | | | TOPEKA | KS | 66604 | |
| MANAGEMENT SEARCH INC | 245 PEACHTREE CENTER SUITE 2220 | | | | ATLANTA | GA | 30303 | |
| MANCHESTER & ASSOCIATES, INC | 6603 AVALON AVE | | | | DALLAS | TX | 75214 | |
| Mancia Castro, Jose Daniel | 2406 Angela St. Apt #4 | | | | Pomona | CA | 91766 | |
| MANCINI & ASSOCIATES | CLIENT TRUST ACCOUNT | 360 EAST 2ND ST, STE 703 | | | LOS ANGELES | CA | 90012 | |
| MANCINI AND ASSOCIATES CLIENT TRUST ACCOUNT | 15303 VENTURA BLVD, STE 600 | | | | SHERMAN OAKS | CA | 91403-6606 | |
| MANDARAKAS, IRENE | 1017 W LONGVIEW AVE | | | | STOCKTON | CA | 95207 | |
| MANDM REFRIGERATION,INC. | PO BOX 449 | 412 RAILROAD AVE, STE 1 | | | FEDERALSBURG | MA | 21632 | |
| MANDO'S CONSTRUCTION | PO BOX 132 | | | | WILDER | ID | 83676 | |
| MANFRED SCOTT EDER | 21328 MIDDLE PIKE | | | | WAPAKONETS | OH | 45896 | |
| Mangum, Michael Korde | 610 Fisk Rd | | | | Parma | ID | 83660 | |
| Manier, Gregory A | 114 Oakley Rd | | | | Upper Darby | PA | 19082 | |
| Manier, Gregory | 114 Oakley Road | | | | Upper Darb | PA | 19082 | |
| Manier, Sr., Greg | 114 Oakley Rd. | | | | Upper Darby | PA | 19082 | |
| MANN CHRYSLER DODGE JEEP, INC | 806 ALEX DR | | | | MT STERLING | KY | 40353 | |
| MANNA WORLDWIDE | 4255 W. RISINGER ROAD | | | | FORT WORTH | TX | 76123 | |
| Manning, Windy Lee | 5210 War Eagle Rd | | | | Caldwell | ID | 83607 | |
| Manns, Austin L | 1634 James Rd | | | | Wallingford | KY | 41093 | |
| Manpower | PO Box 3037 | | | | Eau Claire | WI | 54702-3037 | |
| Mansfield, Nyoka N | 35 avonlea park | | | | paris | KY | 40361 | |
| Mansfield, Troy L | 395 redding road 98 | | | | Lexington | KY | 40517 | |
| Manuel, Bibiana | 903 6th Ave No | | | | Fort Dodge | IA | 50501 | |
| Manuel Presenda, Victor | 1407 6th Ave North | | | | Fort Dodge | IA | 50501 | |
| Manulla, Aaron Q | 7208 Starwood Dr | | | | Fort Worth | TX | 76137 | |
| MANWEB SERVICES, INC. | 1180 Exit 5 Parkway | | | | Fishers | IN | 46037 | |
| Manweb Services, Inc. DBA Freije | 1180 Exit 5 Parkway | Suite 106 | | | Fishers | IN | 46037 | |
| Manzanares, Kevin Chuy | 2407 S Montana Ave | | | | Caldwell | ID | 83605 | |
| Manzo, Jose A. | 750 West San Jose Avenue | Apt # U2 | | | Clermont | CA | 91711 | |
| Manzo Barajas, Guadalupe | 750 W San Jose Ave #U2 | | | | Claremont | CA | 91711 | |
| MAQPOWER COMPRESSORS CORPORATION | 13136 BARTON ROAD | | | | WHITTIER | CA | 90605 | |
| Maralit, Clarita Jucutan | 786 Millbury Ave. | | | | La Puente | CA | 91746 | |
| MARATHON PRODUCTS, INC. | PO BOX 21579 | | | | OAKLAND | CA | 94620-1579 | |
| Maravelias, Christine A | 418 6th St. | | | | Wilder | ID | 83676 | |
| MARBURGER PEST CONTROL | 4144 RIVER BIRCH ROAD | | | | FORT WORTH | TX | 76137 | |
| MARCIA MERTENS | 701 PENNY LANE | | | | IMPERIAL | MO | 63052 | |
| MARCIA ZIDLE-LEADERS AT ALL LEVELS | P.O. BOX 702153 | | | | DALLAS | TX | 75370-2153 | |
| Marcial, Marisol | 80 Gooding Dr | | | | Wilder | ID | 83676 | |
| MAR-CO EQUIPMENT CO, INC | 130 ATLANTIC ST | | | | POMONA | CA | 91768 | |
| Marco, Inc | NW 7128, PO Box 1450 | | | | Minneapolis | MN | 55485-7128 | |
| MARCON PRECAST INC | 1881 W MARCON LANE | | | | MERIDIAN | ID | 83642 | |
| Marcum, Greyson | 3797 old sand road | | | | owingsville | KY | 40360 | |
| MARCUS CAPRON | 7680 E BROADWAY BLVD | | | | TUCSON | AZ | 85710 | |
| MARCUSE AND SON, INC | 3501 NORTH MAIN STREET | | | | FORT WORTH | TX | 76106 | |
| Mardis II, Antonio Lee | 1318 N Plateau Ave | | | | Caldwell | ID | 83605 | |
| MAREL INC. | Dept. CH 17141 | | | | Palatine | IL | 60055-7141 | |
| Mares, Maria | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mares, Maria | 7305 Avington Way | | | | Fort Worth | TX | 76133 | |
| Margaret N Johnson | Attorney at Law | 2673 County Road 1075 | | | Perrysville | OH | 44864 | |
| MARIA CARMEN ROJANO | 2450 E BERRY STREET | | | | FORT WORTH | TX | 76119 | |
| MARIA DEL CORTES | PO BOX 52 | | | | HOMEDALE | ID | 83628 | |
| MARIA HURTADO | PO BOX 66 | | | | NOTUS | ID | 83656 | |
| Maria Jr, Martin | 508 N Clarence Lane | | | | Nampa | ID | 83687 | |
| MARICELA D GONZALEZ | PO BOX 514 | | | | HOMEDALE | ID | 83628 | |
| Marin, Gabriel Jonathan | 1215 Main St. | | | | Caldwell | ID | 83605 | |
| Marin Castillo, Roberto RMC | 19 Spruce Drive | | | | Eagle Grove | IA | 50533 | |
| Marin-Cortez, Gabriela | 312 S 34th Ave #201 | | | | Caldwell | ID | 83605 | |
| MARIO CASTILLO | 2615 SPARROW AVENUE | | | | CALDWELL | ID | 83605 | |
| MARIO ECHEVERRIA II | 4600 W. GILLETTE ST. | | | | MERIDIAN | ID | 83642 | |
| Marioni, Maria E | 3547 Parker Rd West | | | | Haltom City | TX | 76117 | |
| Mark 1045, Inc | 3275 Trickum Rd. NE | | | | Marietta | GA | 30066 | |
| MARK ANDERSEN | 1856 W APGAR CREEK DRIVE | | | | MERIDIAN | ID | 83646 | |
| Mark Bataska | 1 King Elder Way | | | | Taylors | SC | 29687 | |
| MARK COSTA | C/O PATMAN MEAT GROUP | 704 Torrance Blvd. | | | REDONDO BEACH | CA | 90277 | |
| MARK E GRINDSTAFF | ARCHITECTURAL CONSULING SERVICES | 4718 CASTLEBAR DRIVE | | | BOISE | ID | 83606 | |
| Mark J. Harris | Harris Development Group | | | | Deerfield | IL | 60015 | |
| Mark J. Harris | Harris Development Group | 21 Greenbriar East | | | Deerfield | IL | 60015 | |
| MARK'S PLUMBING PARTS | PO BOX 121554 | | | | FT WORTH | TX | 76121-1554 | |
| MARKEM CORP. | 150 CONGRESS ST. | | | | KEENE | NH | 03431-7100 | |
| MARKEM-IMAGE | PO BOX 3542 | | | | BOSTON | MA | 02241 | |
| Markem-Imaje Corp. | PO Box 3542 | | | | Boston | MA | 02241 | |
| Market Pro Inc. | PO Box 40267 | | | | Belluvue | WA | 98015-4267 | |
| MARKETING & TECHNOLOGY GROUP INC | 1415 N DAYTON ST | | | | CHICAGO | IL | 60622 | |
| Markin, Chasity J | 737 peasticks road | | | | owingsville | KY | 40360 | |
| MARKING SERVICES INC | 8265 N FAULKNER RD | | | | MILWAUKEE | WI | 53224 | |
| Markley, David L | 2112 4th Ave N | | | | Fort Dodge | IA | 50501 | |
| Markley, Ron | 3081 1st Ave NE | | | | Badger | IA | 50516 | |
| Marks, Ernest Earl | 1904 Sunflower Ln | | | | Homedale | ID | 83628 | |
| MARLEN INTERNATIONAL INC | PO BOX 95035 | | | | CHICAGO | IL | 60694-5035 | |
| Marlen International, Inc | Jarett | PO Box 71584 | | | Chicago | IL | 60694-1584 | |
| MARLEN RESEARCH CORPORATION | 3511 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| MARLIN STAMPER | 1255 KENDRICH RIDGE ROAD | | | | FRENCHBURG | KY | 40322 | |
| Marlow, Kayla B | 1720 Flemingsburg Rd | Lot #72 | | | Morehead | KY | 40351 | |
| MARLOW, KAYLA | 1720 FLENNINGSBURG RD LOT #72 | | | | MOREHEAD | KY | 40351 | |
| Marlow, Kenneth | 3074 S Highway 211 | | | | Salt Lick | KY | 40371-8616 | |
| Marlow, Bradley | 575 Old River Rd | | | | Salt Lick | KY | 40371 | |
| Marnach, Shane | 311 1st Ave S | | | | Fort Dodge | IA | 50501 | |
| MARNIE BEAN | 400 DREW COURT | | | | KING OF PRUSSIA | PA | 19406 | |
| MARQUES HOLLAND | 7724 CASTILLO RD | | | | FORT WORTH | TX | 76112 | |
| MARQUETTE TRANSPORTATION FINANCE, INC | NW 7939, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7939 | |
| MARQUEZ, SUSANA | 1023 SETTLERS | | | | CALDWELL | ID | 83607 | |
| Marquez, Susana | 1023 Settlers St. | | | | Caldwell | ID | 83607 | |
| Marquez, Christopher | 1424 Long Ave | | | | River Oaks | TX | 76114 | |
| Marquez, Hector | 314 4th Ave South | | | | Humboldt | IA | 50548 | |
| Marquez, Candido | 4201 S Sandage Ave | | | | Fort Worth | TX | 76115 | |
| Marquez, Ruben | 4444 N. Irwindale Ave | | | | Covina | CA | 91722 | |
| MARQUEZ, RUBEN | 4444 NORTH IRWINDALE AVE | | | | COVINA | CA | 91722 | |
| Marquez, Nikolas Philip | 5260 N. Citrus Ave. Apt. 4 | | | | Covina | CA | 91722 | |
| Marquez Delgado, Rocio | 1119 N Michigan Ave | | | | Caldwell | ID | 83605 | |
| Marquez Mendoza, Alberto | 2461 McAdoo Ln | | | | Fort Worth | TX | 76131 | |
| Marrs, Misty Brooke | 104 Silver Sage Pl | | | | Homedale | ID | 83628 | |
| Marsh Label Technologies, LLC | 100 Sun Valley Circle | | | | Fenton | MO | 63026 | |
| MARSH USA INC | NEW YORK OFFICE | PO BOX 19601 | | | NEWARK | NJ | 07195-0601 | |
| Marsh USA Inc | PO Box 846015 | | | | Dallas | TX | 75284 | |
| Marsh USA Inc. | Marsh Risk & Insurance Services | 633 W. Fifth Street, Suite 1200 | | | Los Angeles | CA | 90071 | |
| Marsh USA Inc. | Marsh Risk & Insurance Services | 540 W Madison St, Suite 1200 | | | Chicago | IL | 60661 | |
| Marsh USA, Inc. | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| MARSHAL, THOMAS | 88505 52ND STREET | | | | DECATUR | MI | 49045 | |
| MARSHAL PAYNE/CARDINAL INVESTMENT CO | 500 CRESCENT COURT #250 | | | | DALLAS | TX | 75201 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Marshall, Semii Renae | 1303 Holly St | | | | Nampa | ID | 83686 | |
| MARSHALL, MICHELLE | 2603 SAN SABA | | | | MESQUITE | TX | 75150 | |
| Marshall, Nicole D | 615 Walnut Dr | | | | Caldwell | ID | 83605 | |
| Marshall & Swift Inc | 214 N Delaware Ave | | | | Mason City | IA | 50401 | |
| Marshall & Swift Inc | 214 N Delaware Ave | PO Box 1374 | | | Mason City | IA | 50401 | |
| MARSHALL PAYNE | CIC PARTNERS | 500 CRESCENT COURT #250 | | | DALLAS | TX | 75201 | |
| Marsial, Gustavo | 2409 Wyoming Ave | | | | Caldwell | ID | 83605 | |
| Marsial, Jesus Javier | 2409 Wyoming Ave | | | | Caldwell | ID | 83605 | |
| MARSING BOYS BASKETBALL | JV BASKETBALL | PO BOX 340 | | | MARSING | ID | 83639 | |
| MARSING DISASTER AUCTION | PO BOX 493 | | | | MARSING | ID | 83639 | |
| MARTECH RESEARCH, LLC. | 15 MYRTLE DR | | | | BISHOPVILLE | SC | 29010 | |
| Marti Merrill | dba.. Triple "M" Cocessions | 702 11th Ave S | | | Humboldt | IA | 50548 | |
| MARTIN, SHELLI | 169 NORTH SHORE BLVD EAST | | | | BURLINGTON | ON | L7T 1W5 | Canada |
| Martin, Melissia L | 2209 Caldwell Blvd #7 | | | | Nampa | ID | 83651 | |
| Martin, Michael S | 2317 w hwy 36 | | | | owingsville | KY | 40360 | |
| Martin, Chris | 2513 Trail Tree Ct | | | | Burleson | TX | 76028 | |
| MARTIN, JAMES A | 27104 PIN RD. | | | | PARMA | ID | 83660 | |
| Martin, Shane | 290 Riddle Rd | | | | Owingsville | KY | 40360 | |
| MARTIN, DAVID | 3214 KY 36 WEST | | | | OWINGSVILLE | KY | 40360 | |
| Martin, David | 3214 KY Hwy. 36 West | | | | Owingsville | KY | 40360 | |
| Martin, Billy | 325 Timberwoods Trail | | | | Morehead | KY | 40351 | |
| Martin, Amanda | 3453 eastfork road | | | | means | KY | 40346 | |
| Martin, Kyle Steven | 4623 Sagewood Ln | apt 104 | | | Caldwell | ID | 83607 | |
| Martin, Chris | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Martin, Ronnie W | 5133 SOUTH HWY 211 | | | | SALT LICK | KY | 40371 | |
| Martin, Kattie A | 557 rooster run road | | | | owingsville | KY | 40360 | |
| Martin, Joseph Edwin | 612 C Ave | | | | Wilder | ID | 83676 | |
| Martin, Troy | 67 water street | | | | owingsville | KY | 40360 | |
| Martin, Jennifer Diane | 7132 Seth Barwire St | | | | Fort Worth | TX | 76179 | |
| MARTIN, JOHN | 925 S MAIN ST APT 3231 | | | | GRAPEVINE | TX | 76051 | |
| Martin, Johnny Wayne | P.O. Box 328 | | | | Owingsville | KY | 40360 | |
| MARTIN/BARON, INC. | 5454 SECOND STREET | | | | IRWINDALE | CA | 91706 | |
| MARTINEAU, RON | 6678 LAPINE | | | | NAMPA | ID | 83686 | |
| Martines, Joel | 308 S 12th St | apt 1 | | | Payette | ID | 83661 | |
| Martinez, Dakota Summer | 106 US-26 | apt 5 | | | Nyssa | OR | 97913 | |
| Martinez, Paolo G | 1112 W Bolt St | | | | Fort Worth | TX | 76110 | |
| Martinez, Javier | 112 N. Orange Ave. | | | | Azusa | CA | 91702 | |
| Martinez, Juan | 114 4th Ave No. | | | | Clarion | IA | 50525 | |
| Martinez, Jose Maria | 14209 Olive St | | | | Baldwin Park | CA | 91706 | |
| Martinez, Andy | 15031 Flagstaff St | | | | La Puente | CA | 91744 | |
| MARTINEZ, ISIDORO | 15704 BLUE SKY AVE | | | | CALDWELL | ID | 83607 | |
| Martinez, Ma Del Rosario | 16238 Clovermead St. | | | | Covina | CA | 91722 | |
| Martinez, Christina Sixta | 17209 E. Laxford Rd. | | | | Azusa | CA | 91702 | |
| Martinez, Ana Dolorers | 17216 E Laxford Rd | | | | Azusa | CA | 91702 | |
| Martinez, Brooklyn Monique | 1724 Shepard St | | | | Caldwell | ID | 83605 | |
| Martinez, Teresita | 1783 Tyson | | | | Blue Mound | TX | 76131 | |
| Martinez, Steve | 221 S Garfield Ave | | | | Eagle Grove | IA | 50533 | |
| Martinez, Reyna M | 22730 Farmway Rd | Apt 456 | | | Caldwell | ID | 83607 | |
| Martinez, Marie Rita | 239 S. Ashdale St. | | | | West Covina | CA | 91790 | |
| Martinez, Juan | 2413 Lowriemore Ln | | | | Fort Worth | TX | 76105 | |
| Martinez, Edna A | 2519 Summercrest Str | | | | Caldwell | ID | 83607 | |
| Martinez, Matthew | 2671 Burton Ave | | | | Fort Worth | TX | 76105 | |
| Martinez, Maria Elia | 28077 Sand Rd | | | | Parma | ID | 83660 | |
| Martinez, Deysi | 29 2nd St North | | | | Humboldt | IA | 50548 | |
| Martinez, Deysi | 29 2nd St. N | | | | Humboldt | IA | 50548 | |
| Martinez, Jasmin E | 2922 NW 27th St | | | | Fort Worth | TX | 76106 | |
| Martinez, Martin A. | 3004 Turning Leaf St. | | | | Caldwell | ID | 83605 | |
| Martinez, Maria E | 3019 Avenue J | | | | Fort Worth | TX | 76105 | |
| Martinez, Rosa E | 3143 S. Jennings | | | | Fort Worth | TX | 76110 | |
| Martinez, Jose De Jesus | 3400 Schwarts Ave | | | | Fort Worth | TX | 76106 | |
| Martinez, Salvo Mayorga | 354 Ridgecrest Drive | | | | Saginaw | TX | 76179 | |
| Martinez, Andrew Ari | 4036 N. Irwindale Ave. | | | | Covina | CA | 91722 | |

147 of 263

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Martinez, Alicia Wendemyne | 4118 Cedar Ave | | | | El Monte | CA | 91732 | |
| Martinez, Eduardo | 413 NE 1st St | | | | Eagle Grove | IA | 50533 | |
| Martinez, Francisco | 413 NE 1st Street | | | | Eagle Grove | IA | 50533 | |
| Martinez, Anthony Sean | 420 4th St | | | | Wilder | ID | 83676 | |
| Martinez, Isaac Fernando | 431 S Vernon Ave | | | | Azusa | CA | 91702 | |
| Martinez, Evelia | 4506 Shadydale Ave | | | | Covina | CA | 91722 | |
| Martinez, Griselda | 4512 Virginia Ln | | | | Fort Worth | TX | 76103 | |
| Martinez, Joel | 4804 Settlers Ave | | | | Caldwell | ID | 83607 | |
| MARTINEZ, GLORIA | 485 COLUMBIA | | | | NYSSA | OR | 97913 | |
| Martinez, Francisco J | 501 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| MARTINEZ, JUAN | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| Martinez, Patrick | 504 Sansom Blvd. | | | | Saginaw | TX | 76179 | |
| Martinez, Rosa A | 508 4th St N | | | | Humboldt | IA | 50548 | |
| Martinez, Hector | 522 N. San Gabriel Ave | | | | Azusa | CA | 91702 | |
| Martinez, Donna | 536 N. San Gabriel Ave. # 1 | | | | Azusa | CA | 91702 | |
| Martinez, Patrick K | 540 Darlington Trail | | | | Fort Worth | TX | 76131 | |
| Martinez, Louis Anthony | 5597 Red Cardinal Ln | | | | Fort Worth | TX | 76114 | |
| Martinez, Raul | 6 North Adams Street | | | | Nampa | ID | 83651 | |
| Martinez, Daniel | 606 14th St So | | | | Fort Dodge | IA | 50501 | |
| Martinez, Daniel | 606 South 14th Street | | | | Fort Dodge | IA | 50501 | |
| Martinez, Selestino | 6324 Baker Blvd | | | | Haltom City | TX | 76118 | |
| Martinez, Cristobal | 647 No. 22nd St. | | | | Fort Dodge | IA | 50501 | |
| Martinez, Veronica (Adame) | 700 13th Street South, Apt#2 | | | | Humboldt | IA | 50548 | |
| Martinez, Joel Carrillo | 816 Cromwell St | | | | Caldwell | ID | 83605 | |
| Martinez, Destyne Breanna | 816 E. Georgia Ave | | | | Nampa | ID | 83686 | |
| Martinez, Alexander Ruben | 8268 E Gallatin Dr | | | | Nampa | ID | 83687 | |
| Martinez, Bertha | Mahoney Law Group APC | Attn: Kevin Mahoney | 249 E. Ocean Blvd., Ste. 814 | | Long Beach | CA | 90802 | |
| Martinez, Desiderio | Po Box 406 | | | | Notus | ID | 83656 | |
| Martinez, Sandra A | PO Box 604 | | | | Parma | ID | 83660 | |
| Martinez - Rentena, Jesus | 5840 spencer road | | | | mt. sterling | KY | 40353 | |
| Martinez Arredondo, Maria D | 6045 Perkins Street | | | | Fort Worth | TX | 76103 | |
| Martinez De Duran, Sandra Guadalu | 1275 N. San Gabriel Ave. | Apt. 23 | | | Azusa | CA | 91702 | |
| Martinez De Flores, Tania Lisbet | 1201 N Sunflower Ave. | | | | Covina | CA | 91724 | |
| Martinez Gonzalez, Evelyn Carolin | 3734 Peck Rd #54 | | | | El Monte | CA | 91731 | |
| Martinez Ponce, Jose A | 16796 Naito Ave | | | | Caldwell | ID | 83607 | |
| Martinez Sanchez, Edwin | 201 Amy Court | | | | Mount Sterling | KY | 40353 | |
| Martinez Sanchez, Adriana N | 3105 NW 31 St | | | | Fort Worth | TX | 76106 | |
| Martinez Torres, Ismael | 1938 Wright St. | | | | Pomona | CA | 91766 | |
| Martinez Torrez, Geovanny David | 1151 W Arrow Hwy | | | | Azusa | CA | 91702 | |
| Martinez-Duarte, Rosa Maria | 16054 Sunnyfield Ave | | | | Caldwell | ID | 83607 | |
| Martinez-Pena Jr, Ricardo | 2001 Ave D | | | | Fort Worth | TX | 76104 | |
| MARTIN'S ABATTOIR & WHOLESALE | PO BOX 890203 | | | | CHARLOTTE | NC | 28289-0203 | |
| MARTIN'S ABATTOIR AND WHOLESALE | MEATS, INC. | 1600 MARTIN ROAD | | | GODWIN | NC | 28344 | |
| MARUKAN VINEGAR (USA) INC. | 7755 E MONROE STREET | | | | PARAMOUNT | CA | 90723 | |
| Marvin E Stupka | DBA...Pheasant Haven | 1485A 110th Street | | | Kanawha | IA | 50447 | |
| MARWAHA, ROHIT | 7 BLUE SEAL COVE | | | | BUENA PARK | CA | 90621 | |
| MARY MELISSA CANCER FOUNDATION INC | 114 E HIGH STREET | | | | MT STERLING | KY | 40353 | |
| MARY PADILLA | PO BOX 201 | | | | PARMA | ID | 83660 | |
| Maryott, Brian R | 6273 Astromer Pl | | | | Boise | ID | 83709 | |
| MARZETTI FROZEN PASTA, INC. | DEPT. L-974 | | | | COLUMBUS | OH | 43260 | |
| MARZITELLI, JAMIE | 153 8TH AVE #E | | | | TWIN FALLS | ID | 83301 | |
| MASCO INC | 5450 W GOWEN RD | | | | BOISE | ID | 83709 | |
| Mascorro, Jose Angel | 4911 Ashton Ave | | | | Caldwell | ID | 83605 | |
| MASCOTT EQUIPMENT CO. | 435 NE HANCOCK | | | | PORTLAND | OR | 97212 | |
| Mason, Reynolds | 127 Julie Road | | | | Sanatoga | PA | 19464 | |
| Mason, Johnathan L | 96 Cleds Corner | | | | Owingsville | KY | 40360 | |
| Mason City Business Systems | Attn: Paula | 123 1St Street Se | | | Mason City | IA | 50401 | |
| MASONRY, ROGER HIBBERD | 12091 LONG STREET | | | | MIDDLETON | ID | 83644 | |
| Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| Massengill, James N | 200 autum court | | | | means | KY | 40322 | |
| MASSEY SERVICES, INC. | 7101 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| Massie, Deta | 7528 Meadow Creek Dr | | | | Fort Worth | TX | 76123 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MASSIE, DETA YVONNE | 7528 MEADOW CREEK DR. | | | | FT. WORTH | TX | 76123 | |
| Master Blasters, Inc | 1626 220th Street | | | | Fort Dodge | IA | 50501 | |
| MASTER CONCRETE | 2334 PENN | | | | IRVING | TX | 75061 | |
| MASTER PUMPS & POWER | PO BOX 678483 | | | | DALLAS | TX | 75267-8483 | |
| MASTER ROOTER | PO BOX 251 | | | | MERIDIAN | ID | 83680 | |
| MASTERS GALLERY FOODS, INC | PO BOX 170 | | | | PLYMOUTH | WI | 53073 | |
| MASTERS MECHANICAL, INC | P. O. BOX 1625 | | | | NAMPA | ID | 83653-1625 | |
| Mata, Anacleto Vela | 59 SW 13th St | | | | Ontario | OR | 97914 | |
| MATERIAL HANDLING SYSTEMS | 720 S.W. 4TH COURT | | | | DANIA | FL | 33004 | |
| MATERIAL HNDLNG SUP.,INC | 12900 FIRESTONE BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| MATERIALS TRANSPORTATION COMPANY | 1408 S. Commerce | | | | Temple | TX | 76504 | |
| MATERIALS TRANSPORTATION COMPANY | P. O. BOX 1358 | | | | Temple | TX | 76504 | |
| Materials Transportation Company | PO Box 260152 | | | | Dallas | TX | 75326-0152 | |
| Matheson Tri-Gas | P O Box 845502 | | | | Dallas | TX | 75284-5502 | |
| MATHESON TRI-GAS INC | 5932 S FREEWAY | | | | FT WORTH | TX | 76134 | |
| MATHESON TRI-GAS INC | Attn: President or General Counsel | 150 Allen Road | 3rd Floor | | Basking Ridge | NJ | 07920 | |
| MATHESON TRI-GAS INC. | 909 LAKE CAROLYN PARKWAY | | | | IRVING | TX | 75039 | |
| MATHESON TRI-GAS INC. | 150 ALLEN ROAD, SUITE 302 | | | | BASKING RIDGE | NJ | 07920 | |
| MATHESON TRI-GAS, INC. | DEPT. LA 23793 | | | | PASADENA | CA | 91185-3793 | |
| Mathew, Justin | 4207 Aston Ln | | | | Mansfield | TX | 76063 | |
| Mathews, Stacey L | 327 Faircrest Dr | | | | Arlington | TX | 76018 | |
| Mathis, Nicki | 201 5th St. N. | | | | Humboldt | IA | 50548 | |
| Mathison, Jennifer | 2203 Tucker Lane | Apt. B4 | | | Gwynn Oak | MD | 21207 | |
| Mathison, Jennifer | 2203 Tucker Lane Apt. B4 | | | | Gwynn Oak | MD | 21207 | |
| Matriax Investigative Agency | PO Box 699 | | | | Grapevine | TX | 76099 | |
| MATSON LOGISTICS, INC | PO BOX 99074 | | | | Chicago | IL | 60693 | |
| MATSON NAVIGATION | PO BOX 7395 | | | | SAN FRANCISCO | CA | 94120-7395 | |
| Matt McClellan | DBA..Tour De Pizza, LLC | 212 37th Ave N | | | St. Petersburg | FL | 33704 | |
| MATT TOWNSEND | 27990 FERN RD | | | | WILDER | ID | 83676 | |
| MATTESON, LANE | 16557 GARNET RD | | | | WILDER | ID | 83676 | |
| MATTESON'S | OWYHEE MOTOR SALES, INC. | PO BOX 66 | | | HOMEDALE | ID | 83628 | |
| MATTESON'S | OWYHEE MOTOR SALES, INC. | | | | HOMEDALE | ID | 83628 | |
| Matthew Kellner | dba.. K Tire | 1331 Pine Ave | | | Livermore | IA | 50558 | |
| MATTHEW STRZEMPEK | 400 DREW COURT | | | | KING OF PRUSSIA | PA | 19406 | |
| MATTHEWS INTERNATION CORP | TWO NORTHSHORE CENTER | | | | PITTSBURGH | PA | 15212-5851 | |
| MATTHEWS INT'L CORP | TWO NORTH SHORE CENTER | | | | PITTSBURGH | PA | 15212-5851 | |
| Matt's Tire Service | 3016 5th Ave South | | | | Fort Dodge | IA | 50501 | |
| MATTSON DISTRIBUTIN CO INC | 11711 FAIRVIEW AVE | | | | BOISE | ID | 83713 | |
| MAUK & BURGOYNE TRUST ACCOUNT OBO RAMONA BAHEM | PO BOX 1743 | | | | BOISE | ID | 83701 | |
| Maurer, Joseph R | 19532 HWY 95 | | | | WILDER | ID | 83676 | |
| MAURICIA NAVARRETE | P.O. BOX 434 | | | | WILDER | ID | 83676 | |
| Maverick Transportation, Inc | 13301 Valentine Rd. | | | | North Little Rock | AR | 72117 | |
| Maverick Transportation, Inc | PO Box 737 | | | | Pine Mountain | GA | 31822 | |
| MAVERICK TRANSPORTATION, LLC | P.O. BOX 1000 DEPT 312 | | | | MEMPHIS | TN | 38148 | |
| MAXIM CRANE WORKS LP | 4389 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4003 | |
| Maxine Hoefer | PO Box 71 | | | | Thor | IA | 50591 | |
| MAXON | P O BOX 2038 | | | | MUNCIE | IN | 47307-0068 | |
| MAXUM HEALTH CORP dba FOREST L | PO BOX 848074 | | | | DALLAS | TX | 75284 | |
| MAXWELL, ASHLEY | 306 RIO GRANDE CT | | | | HOMEDALE | ID | 83628 | |
| MAXWELL, DIANA URANGA | 3787 HWY 95 | | | | HOMEDALE | ID | 83628 | |
| May, Alex Wayne | 306 Crimson Cir S | | | | Fruitland | ID | 83619 | |
| May, Nathan S | 3139 Colfax Rd | | | | Hillsboro | KY | 41049 | |
| May, Tonja | 3711 McCarty Branch Rd | | | | Olympia | KY | 40358 | |
| May, James M | 6473 E Hwy 60 | | | | Salt Lick | KY | 40371 | |
| Maya, Gerardo O. | 143 5th Street Trailer #1 | | | | Wilder | ID | 83676 | |
| Maybank, Naim H | 2030 72nd Ave | 2nd Floor | | | Philadelphia | PA | 19138 | |
| Mayekawa USA, INc | 130 Smart Park Dr. | | | | Lebanon | TN | 37090 | |
| MAYER GROUP | PO BOX 385 | | | | CONSHOHOCKEN | PA | 19428-0385 | |
| Mayfield, Alonzo C | 311 1st Ave S | | | | Fort Dodge | IA | 50501 | |
| Mayflower Transit, LLC | 22262 Network Place | | | | Chicago | IL | 60673-1222 | |
| Mayo, Jacob H | 221 Holland St. North | | | | Vale | OR | 97918 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MAYS, RODNEY LAMOUNT | 924 E RICHMOND | | | | FORT WORTH | TX | 76104 | |
| MAYSVILLE COMM & TECH COLLEGE | 300 NORTH MAIN ST | | | | VERSAILLES | KY | 40383 | |
| Maze, Rachel D | 1174 Adams Rd. | | | | Owingsville | KY | 40360 | |
| Maze, Tamara N | 174 Stringtown Rd | | | | Hillsboro | KY | 41049 | |
| Maze, April J | 6578 Hillsboro Rd | | | | Hillsboro | KY | 41049 | |
| Mazion, Dwight Eugene | 314 Meadow Brook dr | | | | Cedar Hill | TX | 75104 | |
| MB Caddyshack Charity Golf, Inc | PO Box 551740 | | | | Jacksonville | FL | 32255 | |
| MBA TECHNOLOGIES | PO BOX 6364 | | | | BOISE | ID | 83707 | |
| MBF TRANSPORT | PO BOX 961029 | | | | FORT WORTH | TX | 76161-1029 | |
| MBU OPERATING CO, INC | 6890 HUDSON VILLAGE CREEK RD | BLDG E | | | KENNEDALE | TX | 76060 | |
| MC LANE COMPANY, INC. | ATTN: CHERYL BROEMER | PO BOX 6131 | | | TEMPLE | AZ | 76503-6131 | |
| MC SQUARED BUILDERS, INC. | 2488 Moon Dust Dr. #E | | | | Chino Hills | CA | 91709 | |
| MCALPIN, JACQUELYN M. | 1416 COMSTOCK AVE | | | | GLENDORA | CA | 91741 | |
| MCALPIN, JACQUELYN M. | 1416 COMSTOCK AVE | | | | GLENDORA | CA | 91741 | |
| McAlpin, Jacquelyn | 1416 Comstock Ave. | | | | Glendora | CA | 91741 | |
| McAlpin, Jacquie | 1416 E. COMSTOCK AVE | | | | GLENDORA | CA | 91741 | |
| McAlpin, Kaitlyn Christine | 1416 E. Comstock Ave. | | | | Glendora | CA | 91741 | |
| McAlpin, Kellie | 1416 E. Comstock Ave. | | | | Glendora | CA | 91741 | |
| Mcalpin, Charles | 3130 Muses Mill Road | | | | Wallingford | KY | 41093 | |
| McAlpin, Sherri S | 8069 US 60 East | | | | Salt Lick | KY | 40371 | |
| McAnelly, Michael S | 1210 Adams Rd | | | | Owingsville | KY | 40360 | |
| McBride Air Corp | 134 East County Road 714 | | | | Burleson | TX | 76028 | |
| McBurney, Alan | 311 3rd Ave N | | | | Humboldt | IA | 50548 | |
| MCC Iowa LLC | One Mediacom Way | | | | Mediacom Park | NY | 10918 | |
| MCCAIN, KAREN | 1708 FAIRWAY LN | | | | ROYSE CITY | TX | 75189 | |
| McCAIN FOODS | PO BOX 2464 | | | | CAROL STREAM | IL | 60132-2464 | |
| McCALL, JOSEPH | 3601 AMES RD. | | | | LANCASTER | TX | 75134 | |
| McCall, Antrail L | 8416 Trinity Vista Trail | | | | Hurst | TX | 76053 | |
| McCall Farm, Inc. | 6615 S. Irby St. | | | | Effingham | SC | 29541 | |
| MCCALL INDUSTRIAL | 6372 W. Contractors St. | | | | BOISE | ID | 83709 | |
| McCALL TRANSPORT & LOGISTICS | 1904 WILLOW BEND DR  SUITE A | | | | OAK LEAF | TX | 75154 | |
| McCARRON & DIESS | 4530 WISCONSIN AVE NW  SUITE 301 | | | | WASHINGTON | DC | 20016 | |
| McCarty, Amber N | 101 Chesapeak drive | | | | owingsville | KY | 40366 | |
| McCarty, Robert Austin | 104 Sycamore | Lot #9B | | | Salt Lick | KY | 40371 | |
| McCarty, Melissa D | 1067 Crouch Rd. | | | | owingsville | KY | 40360 | |
| McCarty, Amanda M | 1869 Mt Mariah Rd | | | | Carlisle | KY | 40311 | |
| McCarty, Cassie A | 201 Wells Avenue | | | | Owingsville | KY | 40360 | |
| McCarty, Daniel W | 277 Lyons Rd | | | | Owingsville | KY | 40360 | |
| Mccarty, Timothy M | 45 Back Alley | | | | Sharpsburg | KY | 40374 | |
| McCaslin, Diane | 12008 N Guinevere Dr | | | | Spokane | WA | 99218 | |
| McClendon, George W | 2400 Glencrest Dr | | | | Fort Worth | TX | 76119 | |
| MCCLOUD SERVICES | P.O. Box 95261 | | | | Chicago | IL | 60694-5261 | |
| MCCLURE, MONTE C | 393 WEST FORDHAM DR | | | | EAGLE | ID | 83616 | |
| McClurg, Desiree L | 456 Garvin Ridge Road | | | | olive hill | KY | 41164 | |
| MCCONNELL ENTERPRISE | P.O. BOX 211 | | | | CALDWELL | ID | 83606 | |
| McCormick, Adreanna Anne Marie | 20444 US-95 | | | | Wilder | ID | 83676 | |
| MCCORMICK & COMPANY | BANK OF AMERICA | 2408 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCCORMICK & COMPANY, INC. | PO BOX 100260 | | | | ATLANTA | GA | 30384-0260 | |
| MCCORMICK AND COMPANY | 2295 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| McCORMICK EQUIPMENT CO., INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| MCcoy, Taylor J | 17 north sycamore street | | | | mt. sterling | KY | 40353 | |
| McCoy, William D | 1819 Arthur St Apt C | | | | Caldwell | ID | 83605 | |
| McCoy, Charles | 3109 Thannisch Ave | | | | Fort Worth | TX | 76105 | |
| MCCOY, CHARLES | 6300 AVA COURT DR | | | | FORT WORTH | TX | 76112 | |
| MCCRORY, JASON | 3804 PRIMROSE | | | | FORT WORTH | TX | 76111 | |
| MCCRORY, JASON | 3804 PRIMROSE AVE | | | | FORT WORTH | TX | 76111 | |
| MCCRORY, JASON | 6621 CATHY DRIVE | | | | WATAUGA | TX | 76148 | |
| MCCUE, JAMES | 950 E RIO MESA TRL | | | | COTTONWOOD | AZ | 86326 | |
| McCullough, Kevin | 50 Fairview Rd | | | | Broomall | PA | 19008 | |
| McCullum, Isaac J | 121 Hialeah Park St | | | | Saginaw | TX | 76179 | |
| McCurdy, Veron L | 5801 Sandshell Dr | | | | Fort Worth | TX | 76137 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| McCutchen, Darleen D | 1220 N 4th St | apt 21 | | | Parma | ID | 83660 | |
| McCutchen, Justin | 1313 10th Ave S | | | | Nampa | ID | 83651 | |
| McDaniel, Kenny | 460 Cincinnati Br. | | | | Morehead | KY | 40351-7901 | |
| MCDANIEL, KENNY | 460 CINCINNATI BRANCH | | | | MOREHEAD | KY | 40351 | |
| McDaniel, Patrick R | 535 Midnight Pass Rd | | | | Wellington | KY | 40387 | |
| McDermottroe, Vanessa L | P O Box 1496 | | | | Caldwell | ID | 83605 | |
| McDermottroe, Joseph C | PO Box | | | | Ontario | OR | 97914 | |
| McDonald, Andy T | 1657 Evans Sister Rd | | | | Hillsboro | KY | 41049 | |
| MCDONALD, CALENE | 4908 WILD OATS | | | | FORT WORTH | TX | 76179 | |
| McDonald, Tashawn L | 5941 Ravnya St | | | | Saginaw | TX | 76179 | |
| MCDONALD, ALAN | 8730 CROCKETT DR | | | | LANTANA | TX | 76226 | |
| McDonald, Alan J | 8730 Crockett Dr. | | | | Lantana | TX | 76226 | |
| McDONALD SANDERS | 777 MAIN STREET | SUITE 1300 | | | FORT WORTH | TX | 76102 | |
| MCDONALD SANDERS PROF CORP | 777 MAIN ST, SUITE 1300 | | | | FORT WORTH | TX | 76102 | |
| McElroy, Joseph | 600 4th Ave So | | | | Humboldt | IA | 50548 | |
| McFarland, Cameron L | 1565 KY-801 | | | | Morehead | KY | 40351 | |
| McFarland, Charity F | 257 Satterfield Lane | | | | Owingsville | KY | 40360 | |
| McGee, Amber Nicole | 20694 Whittier Dr. | | | | Greenleaf | ID | 83626 | |
| MCGEE, BEVERLY | 505 YUBA CT | | | | SUISAN | CA | 94585 | |
| McGregor, Iesha P | 8362 Brentwood Stair Rd | | | | Fort Worth | TX | 76120 | |
| McGrue, Melinda | 402 Lee Road 553 | | | | Phoenix City | AL | 36867 | |
| McGuigan, Kyle | PO Box 192 | | | | Titonka | IA | 50480 | |
| McGuire, Michael W | 1984 Mud Lick Rd | | | | Salt Lick | KY | 40371 | |
| McGuire, Jeffrey | 9252 E HWY 60 | | | | Salt Lick | KY | 40371 | |
| MCGUIRE BEARING COMPANY | 947 S.E. MARKET ST. | | | | PORTLAND | OR | 97214-3574 | |
| MCGUIREWOODS LLP | 901 E. CARY STREET | | | | RICHMOND | VA | 23219-4030 | |
| McHale Engineering, Inc. | 2000 Ave. G | Suite 800 | | | Plano | TX | 75074 | |
| McHale Engineering, Inc. | 2000 Ave. G | | | | Plano | TX | 75074 | |
| MCHRA | PO BOX 532182 | | | | GRAND PRAIRIE | TX | 75050-2182 | |
| MCILHENNY COMPANY | PO BOX 974546 | | | | DALLAS | TX | 75397-4546 | |
| MCINTIRE MANAGEMENT GROUP | 120 E 15TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| McIntosh, Shelby | 1523 Indian Creek rd | | | | frenchburg | KY | 40322 | |
| Mcintosh, Joshua J | 1751 forge hill road | | | | owingsville | KY | 40360 | |
| McIntosh, Sam | 3560 Bedford Rd | | | | Mount Sterling | KY | 40353 | |
| McIntosh, Lindsey | 391 Johnson Ford Road | | | | Owingsville | KY | 40360 | |
| MCINTYRE FARMS, INC | 10478 RIVERSIDE RD | | | | CALDWELL | ID | 83607 | |
| Mckee, Glenda | 440 Main St. | Unit #9 | | | Salt Lick | KY | 40371 | |
| MCKENNA, BILL | 13552 THRONCREEK CIRCLE | | | | THORNTON | CO | 80241 | |
| MCKENNA BOILER WORKS, INC | 1510 N SPRING ST | | | | LOS ANGELES | CA | 90012 | |
| MCKENNA ENGINEERING & | EQUIPMENT CO INC | 1162 E DOMINGUEZ ST | | | CARSON | CA | 90746 | |
| McKenzie, Joshua E | 1067 pendleton br. road | | | | olympia | KY | 40358 | |
| McKenzie, Kevin | 1112 Hair St | | | | Dalton | GA | 30721 | |
| McKenzie, Meaghann R | 146 Kenna Lane | | | | Clearfield | KY | 40313 | |
| Mckenzie, Danny L | 320 Hiner Rd | | | | Bulan | KY | 41722 | |
| McKenzie, Keisha L | 41 states ave. | | | | morehead | KY | 40351 | |
| MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| McKinney, Gina M | 250 Dogwood Drive | | | | Wellington | KY | 40387 | |
| McKinney, Victor V | 2800 S Collins St | | | | Arlington | TX | 76014 | |
| McKinney, Brandon J | 6359 us highway 60 east | | | | morehead | KY | 40351 | |
| MCKINNEY TRAILER RENTALS | 8400 E SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| McKinnon, Tommy I | 116 N 19th St | | | | Fort Dodge | IA | 50501 | |
| McKinnon, Tommy I | 119 N 19th St | | | | Fort Dodge | IA | 50501 | |
| McKinnon, Michael Ray | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| McKinnon, Michael | 7574 Hedge Oak Ct | | | | Fort Worth | TX | 76112 | |
| Mclaurin, Jared Lee D | 51 Hoadley Dr | | | | Wilder | ID | 83676 | |
| McLaurin, Katrina Krystal | 51 Hoadley Dr | | | | Wilder | ID | 83676 | |
| McLaurin, Johnnie C | PO BOX 372 | | | | Caldwell | ID | 83606 | |
| McLean, Arnold N | 1261 Ramey Rd | | | | Sharpsburg | KY | 40374 | |
| McLemore, Dareon | 60 N. 59th Street | | | | Philadelphia | PA | 19139 | |
| McLeod and Dewey | 630 Silver Street | | | | Agawam | MA | 01001 | |
| McLeroy, Charlie | 603 1st Street | | | | Gilmore City | IA | 50541 | |
| McLeskey Consulting, Inc | PO Box 473 | | | | Tontitown | AR | 72770 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| McMANUS, CHARLES J. | 1625 EDERVILLE ROAD SO. | | | | FORT WORTH | TX | 76103 | |
| MCMASTER-CARR | 600 N. County Line Rd. | | | | Elmhurst | IL | 60126-2081 | |
| MCMASTER-CARR | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| McMullen, Michelle L | 823 7th Ave N | | | | Fort Dodge | IA | 50501 | |
| McNabb, Wilburn Matthew | 4963 S Hwy 211 | | | | Salt Lick | KY | 40371 | |
| MCNABB BASKETBALL | 401 TONKIN RD | | | | MT STERLING | KY | 40353 | |
| McNamara, John | 2402 Warford | | | | Perry | IA | 50220 | |
| McNamara, John | 2402 Warfort Street | | | | Perry | IA | 50220 | |
| McNeil, Jennifer M | 1865 Millbank Road | | | | Lexington | KY | 40511 | |
| MCNEIL, JENNIFER | 234 E Hwy 6 | | | | Woodbine | KY | 40771 | |
| MCNEILL SOUND & SECURITY | PO BOX 961 | | | | WEST COVINA | CA | 91793 | |
| MCNUTT, KEN | 981 W 2500 | | | | LEHI | UT | 84043 | |
| McPeak, James E | 321 Blaine St | apt 6 | | | Caldwell | ID | 83605 | |
| McPherson-Sands, Maria K | 290 Riddle Rd | | | | Owingsville | KY | 40360 | |
| MCQUEARY HENRY BOWLES TROY FW | 8144 WALNUT HILL LANE | 16TH FLOOR | | | DALLAS | TX | 75231 | |
| McQueen, Mark | 1635 Northpointe Drive | | | | Deatsbille | AL | 36022 | |
| McQuinn, David Riley | 1305 E. Linden | | | | Caldwell | ID | 83605 | |
| McQuinn, Alica | 2320 1/2 S. Montana Ave | | | | Caldwell | ID | 83605 | |
| McQuinn, Selena Marie | 2320 1/2 S. Montana Ave | | | | Caldwell | ID | 83605 | |
| MCT Transporationa, LLC | 1200 Centerpark Drive | | | | Ashville | NC | 28805 | |
| MCT TRANSPORTATION, LLC. | 1200 Centerpark Drive | | | | Ashville | NC | 28805 | |
| MCTC-ROWAN CAMPUS | 609 VIKING DR | | | | MOREHEAD | KY | 40351 | |
| McTyer, Albert | 5312 W Cove Way | | | | Grand Prairie | TX | 75052 | |
| McVey, Robin A | 1251 pendelton branch | | | | olympia | KY | 40358 | |
| McVey, Bridget L | 1251 pendleton branch road | | | | olympia | KY | 40358 | |
| McWaters, Tyler | 22895 Lower Pleasant Ridge Rd | | | | Greenleaf | ID | 83626 | |
| MD Carreira Marketing LLC | 18234 Dew Bloom Drive | | | | Hudson | FL | 34667 | |
| MDA | 10235 S 51ST ST, #195 | | | | PHOENIX | AZ | 85044 | |
| MDH BURNER AND BOILER CO. INC. | 12106 S. CENTER ST. | | | | SOUTH GATE | CA | 90280 | |
| MDI - MANAGMENT DECISIONS | IT WORKFORCE SOLUTIONS | 35 TECHNOLOGY PKWY. S. SUITE 15 | | | NORCROSS | GA | 30092 | |
| MDI - MANAGMENT DECISIONS | IT WORKFORCE SOLUTIONS | | | | NORCROSS | GA | 30092 | |
| MEAD, KENNETH | 16777 ROSE PARK DR | | | | NAMPA | ID | 83687 | |
| Mead, Kenneth D | 16777 Rose Park Dr | | | | Nampa | ID | 83687 | |
| MEAD FENCE CO. | 4109 SW GREEN OAKS BLVD. | | | | ARLINGTON | TX | 76017 | |
| Meade, David E | 4410 old sand road | | | | owingsville | KY | 40360 | |
| MEADE, BRIAN | 8120 FLEETWING TRAIL | | | | FLEETWING | TX | 76131 | |
| Meals from the Heartland Inc | % Allen Goche | 1606 Elemhurst Ave | | | Humboldt | IA | 50548 | |
| Meals from the Heartland Inc | Allen Goche | 1606 Elemhurst Ave | | | Humboldt | IA | 50548 | |
| Means, Rebecka D | 29434 Gotch Rd | | | | Parma | ID | 83660 | |
| Means, Melody | PO Box 682 | | | | Parma | ID | 83660 | |
| Meashintubby, Gerald | 401 S. Main Apt 42 | | | | Homedale | ID | 83628 | |
| MEASUREMENT CONTROL SYSTEM INC | 1331 S. LYON STREET | | | | SANTA ANA | CA | 92705 | |
| MEAT COMMODITIES, INC. | P.O. BOX 534370 | | | | ATLANTA | GA | 30353-4370 | |
| MEAT IMPORTERS COUNCIL | OF AMERICA INC | 1901 N FT MYER DR | | | ARLINGTON | VA | 22209 | |
| MEAT IMPORTERS COUNCIL | OF AMERICA, INC. | 1901 NORTH FORT MYER DR | | | ARLINGTON | VA | 22209 | |
| MEAT IMPORTERS COUNCIL OF AMERICA | 1707 L STREET NW SUITE 200 | | | | WASHINGTON | DC | 20036 | |
| MEAT IMPORTERS COUNCIL OF AMERICA, INC. | 1707 L STREET NW  SUITE 200 | | | | WASHINGTON | DC | 20036 | |
| MECHANICAL DRIVES & BELTING | PO BOX 39262 | | | | LOS ANGELES | CA | 90039 | |
| Mechanical Engineering Dept. | Iowa State University | | | | Ames | IA | 50011-2161 | |
| Mechanical Engineering Dept. | Iowa State University | 2025 H.M. Black Engineering Bldg | | | Ames | IA | 50011-2161 | |
| MECHANIC'S TRAILER & LIFT GATE REPAIRS | 4360 E WASHINGTON BLVD | | | | CITY OF COMMERCE | CA | 90023-4410 | |
| MECMESIN CORPORATION | 45921 MARIES RD | SUITE 120 | | | STERLING | VA | 20166 | |
| MECO INC | 3150 BELLEVUE CASCADER RD | | | | BELLEVUE | IA | 52031 | |
| MED CENTER ALLIANCE | PO BOX 743206 | | | | ATLANTA | GA | 30374 | |
| MED CITY PLANO | PO BOX 406462 | | | | ATLANTA | GA | 30384 | |
| MED STAR EMERGENCY MEDICAL | 551 EASTBERRY ST | | | | FORT WORTH | TX | 76110 | |
| MED SUPPORTS, INC | 10078 FLANDERS CT NE STE 150 | | | | BLAINE | MN | 55449 | |
| MEDADENT BIOMEDICAL INC | 1402 DAISY AVE | | | | LONG BEACH | CA | 90813 | |
| MEDCO HEALTH SOLUTIONS INC | %WACHOVIA OPERATION CENTER | PO BOX 945551 | | | ATLANTA | GA | 30394-5551 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIA PARTNERS GROUP | 911 WESTERN AVE., SUITE 306 | | | | SEATTLE | WA | 98104 | |
| Mediacom Enterprise Solutions | David Weiss | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mediacom Enterprise Solutions | One Mediacom Way | | | | Chester | NY | 10918-4850 | |
| Mediacom Enterprise Solutions | PO Box 5744 | | | | Carol Stream | IL | 60197-5744 | |
| MEDICAL EQUATION, INC | PO BOX 162370 | | | | AUSTIN | TX | 78716 | |
| Medina, John M | 14269 Shenandoah St | | | | Caldwell | ID | 83607 | |
| Medina, Alyssa Kathleen | 2601 McLaughlin Drive | | | | Caldwell | ID | 83607 | |
| Medina, Mercedes | 319 4th Ave SW | | | | Clarion | IA | 50525 | |
| Medina, Mirna | 4968 Creek Ridge Trail | | | | Fort Worth | TX | 76179 | |
| Medina, Ruben | 5232 Glade Rd | | | | Fort Worth | TX | 76114 | |
| Medina, Mary Lisa | 605 E Fisk Ave | | | | Parma | ID | 83660 | |
| Medina, Jeronimo Mauricio | 717 Churchill Rd | | | | River Oaks | TX | 76114 | |
| Medina, Anthony David | 777 S. Citrus Ave. APT 247 | | | | Azusa | CA | 91702 | |
| Medina, Nathan W | 815 E. Denver St | | | | Caldwell | ID | 83605 | |
| Medina Abad, Jessica | 800 Yale St | | | | River Oaks | TX | 76114 | |
| Medina Abad, Joanna | 800 Yale St | | | | River Oaks | TX | 76114 | |
| Medina De Parra, Ana Maria | 3401 Conway St | | | | Fort Worth | TX | 76111 | |
| Medlin, Scottie | 5719 Old Bruneau Hwy | | | | Marsing | ID | 83639 | |
| Medrano Aleman, Jonathan S | 619 Ennis Ave W | | | | Nyssa | OR | 97913 | |
| MEDSTAR EMERGENCY MEDICAL SERV | PO DRAWER 99059 | | | | FORT WORTH | TX | 76199 | |
| Meeks, Phillip C | 2076 HWY 36 | | | | Frenchburg | KY | 40322 | |
| Meeks, Codey W | 2104 Highway 26 | | | | Frenchburg | KY | 40322 | |
| MEGAPATH | 6800 KOLL CENTER PARKWAY, SUITE 200 | | | | PLEASANTON | CA | 94566 | |
| Megapath Cloud Co. LLC | Dept. 0324 | | | | Dallas | TX | 75312 | |
| Megapath Cloud Co., LLC | 6800 Koll Center Parkway | Suite 200 | | | Pleasanton | CA | 94566 | |
| Megapath Cloud Co., LLC | Dept. 0324 | P.O. Box 120324 | | | Dallas | TX | 75312 | |
| MEGAPATH CLOUD COMPANY LLC | Dept. 0324 | P.O. Box 120324 | | | Dallas | TX | 75312 | |
| Mehrotra, Guarav | 300 Mansion Rd. | | | | Yorktown | VA | 23673 | |
| Mehrotra, Gaurav | 9200 Milliken Ave. #8114 | | | | Rancho Cucamonga | CA | 91730 | |
| Mehrwerk Ag | Karlsruher StraBe 88 | | | | Karlsruhe | DE | 76139 | |
| MEI | PO BOX 162370 | | | | AUSTIN | TX | 78716-2370 | |
| Meier, Brad | 202 LaSalle | | | | Palmer | IA | 50571 | |
| Meier, Bradley | 206 3rd St | Box 15 | | | Ralston | IA | 51459 | |
| Meier, Bradley C | 206 3rd Street | | | | Ralston | IA | 51459 | |
| Mejia, Luis | 14104 Belgate St. | | | | Baldwin Park | CA | 91706 | |
| Mejia, Arcelia | 2140 Cliff Park | | | | Fort Worth | TX | 76134 | |
| Mejia, Eduardo S | 2140 Cliff Park | | | | Fort Worth | TX | 76134 | |
| Mejia, Maria G | 216 W 1st North | | | | Marsing | ID | 83639 | |
| Mejia, Ana Portelas | PO Box 932 | | | | Homedale | ID | 83628 | |
| Mejia Serrano, Alvaro Javier | 4245 Tyler Ave. Unit D | | | | El Monte | CA | 91731 | |
| Mejia Vega, Francisco | 14510 Jeremie St | | | | Baldwin Park | CA | 91706 | |
| MEL BRAN DISTRIBUTING INC | P.O. BOX 3048 | | | | UNION GAP | WA | 98903 | |
| Mel Carreira | 18234 Dew Bloom Drive | | | | Hudson | FL | 34667 | |
| Mel Easton & Sons, Inc | 13511 192nd Street | | | | Council Bluffs | IA | 51503 | |
| Melchor, Alexis M | 207 E Elgin St | | | | Caldwell | ID | 83605 | |
| Melendez, Ivan | 117 4th Stree SE | | | | Clarion | IA | 50525 | |
| MELENDEZ, RENE | 19839 SADDLE RIDGE LN | | | | WALNUT | CA | 91789 | |
| MELENDEZ, JOSE ABHRAM | 3026 CAZADOR ST | | | | LOS ANGELES | CA | 90065 | |
| Melendez, Jose | 3026 Cazador St. | | | | Los Angeles | CA | 90065 | |
| Melendez-Reyes, Louis E | 7250 Walnut Street | | | | Upper Darby | PA | 19082 | |
| MELENDREZ, OFELIA A. | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| MELISSA MICHELLE SOTO | 2801 HOLLIS ST | | | | FORT WORTH | TX | 76106 | |
| MELLINA & ASSOCIATES | 6100 WESTERN PLACE | SUITE 903 | | | FORT WORTH | TX | 76107 | |
| MELLINA & ASSOCIATES | 6100 WESTERN PLACE SU 903 | | | | FORT WORTH | TX | 76107 | |
| Mello, Kayla Ann | 16165 Glena Dr. | | | | Wilder | ID | 83676 | |
| MELROSE WAKEFIELD EMERGENCY PHYSICIANS | PO BOX 415257 | | | | BOSTON | MA | 02241-5257 | |
| MEL'S MOBILE WASH | 1202 LINDA LANE | | | | CLEBURNE | TX | 76033 | |
| Melvin Pratt | DBA..Mel's Alt. & Starter Repair | 1036 So. 22nd St. | | | Fort Dodge | IA | 50501 | |
| Mena, Roy | 2708 NW 34th St | | | | Fort Worth | TX | 76106 | |
| Menaker, Todd | 866 GLENHAVEN AVE | | | | FULLERTON | CA | 92832 | |
| Menchaca, Jullian | 2621 Pebble | | | | Nampa | ID | 83686 | |
| Menchaca, Nancy | 3451 Selk Ave. | | | | Fort Worth | TX | 76111 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENCHACA, NANCY | 6516 PLAZA PARKWAY | APT 116 | | | FORT WORTH | TX | 76116 | |
| Mendez, Nicole Marisol | 1205 W. Spurgeon St | | | | Fort Worth | TX | 76115 | |
| Mendez, Dorothy J | 312 S. 34th Ave | | | | Caldwell | ID | 83605 | |
| Mendez, Salvador Madrigal | 3309 Nuleshoe Lane | | | | Fort Worth | TX | 76179 | |
| Mendez, Maria C. | 403 N. Cerritos Ave. | | | | Azusa | CA | 91702 | |
| Mendez, Julio | 733 Quail Dr | | | | Saginaw | TX | 76131 | |
| Mendez, Roland | 8129 Southbrook Cir | | | | Fort Worth | TX | 76134 | |
| Mendez, Moises | po box 802 | | | | caldwell | ID | 83605 | |
| Mendez Vazquez, Santiago | 725 N Soldano Ave | | | | Azusa | CA | 91702 | |
| Mendoza, Armando | 12017 Deana St. | | | | El Monte | CA | 91732 | |
| Mendoza, Juan Gabriel | 1220 N 4th ST. #54 | | | | parma | ID | 83660 | |
| Mendoza, Laura Lozano | 1220 N 4th St. #54 | | | | Parma | ID | 83660 | |
| Mendoza, Jose Guadalup | 143 5th St. apt 8 | | | | Wilder | ID | 83676 | |
| Mendoza, Jared | 1909 W Meffan Ave | | | | Nampa | ID | 83651 | |
| Mendoza, Sergio | 202 West Montana Ave | | | | Homedale | ID | 83628 | |
| Mendoza, David Jr. | 308 Bates Ave | | | | Parma | ID | 83660 | |
| Mendoza, Meliton Cortez | 321 W Montana | | | | Homedale | ID | 83628 | |
| MENDOZA, JUAN GABRIEL | 4017 Washington St. Apt #103 | | | | CALDWELL | ID | 83605 | |
| Mendoza, Jose Manuel | 585 N Dudley St Apt 11 | | | | Pomona | CA | 91768 | |
| Mendoza, Guillermo Cortes | PO BOX 2197 | | | | Homedale | ID | 83628 | |
| Mendoza Barrantes, Eddy Jose | 740 S. Azusa Ave. Unit F | | | | Azusa | CA | 91702 | |
| Mendoza Jr, Gustavo | 12109 Bear Mesa Ct | | | | Burleson | TX | 76028 | |
| Mendoza Salinas, Maria Guadalupe | 308 Williams Way | apt 308 | | | Nyssa | OR | 97913 | |
| Mendoza-Aguilera, Carlos | 102 East Bates Avenu | | | | Parma | ID | 83660 | |
| Mendoza-Bernabe, Marcos | PO Box 1061 | | | | Homedale | ID | 83676 | |
| Menefee, Christopher | 3915 E. Berry | | | | Fort Worth | TX | 76105 | |
| Menjivar, Liana Maria | 1019 N Angeleno Ave | | | | Azusa | CA | 91702 | |
| Menjivar Lopez, Luis Fernando | 516 E Hollyvale St | | | | Azusa | CA | 91702 | |
| MENKE MARKING DEVICES INC | PO BOX 2986 | 13253 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| MENON PIPE & SUPPLY | 1500 NORTH POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| Mercado, Raymond | 114 N Shipman Ave | | | | La Puente | CA | 91744 | |
| Mercado, Brandy N | 25308 Boehner Rd | | | | Wilder | ID | 83676 | |
| Mercado, Albert Rene | 410 E. Gladstone St. | | | | Azusa | CA | 91702 | |
| Mercado, Jamie K | 506 White Cloud Pl | | | | Homedale | ID | 83628 | |
| Mercado, Amber Marie Ines | 506 Whitecloud Cir | | | | Homedale | ID | 83628 | |
| Mercado, Angela M | P. O. Box 253 | | | | Homedale | ID | 83628 | |
| MERCED CARRILLO | 19857 TRAVIS RD | | | | WILDER | ID | 83676 | |
| Mercer, Dave | 11897 Beaver Pike | | | | Jackson | OH | 45640 | |
| Mercer, David M | 11897 Beaver Pike | | | | Jackson | OH | 45640 | |
| Mercer, David | 11897 Beaver Pike Jackson | | | | Jackson | OH | 45640 | |
| Merchain, Sal Joseph | 424 Anderwood Ct | | | | Pomona | CA | 91768 | |
| MERCHANDISE WAREHOUSE CO INC | PO BOX 575 | | | | INDIANAPOLIS | IN | 46206 | |
| MERCHANTS COLD STORAGE | PO BOX 706022 | | | | CINCINNATI | OH | 45270-6022 | |
| Meredith, Lester R | 141 brandy lane | | | | owingville | KY | 40360 | |
| MEREDITH, RAYMOND | 2111 MICHIE DR, SPT #7 | | | | CHARLOTTSVILLE | VA | 22901 | |
| Merino Jr, Jose | 1423 Ave 5th | | | | Fort Dodge | IA | 50501 | |
| MERITECH | 720 CORP CIRCLE  SUITE - K | | | | GOLDEN | CO | 80401 | |
| MERITECH | 720 CORPORATE CIRCLE | SUITE - K | | | GOLDEN | CO | 80401 | |
| MERITECH | 720 Corporate Circle | Suite K | | | GOLDEN | CO | 80401 | |
| MERITECH | 720 Corporate Circle | | | | GOLDEN | CO | 80401 | |
| Merkel, Joshua W | 875 Polksville Rd. | | | | Salt Lick | KY | 40371 | |
| Merkel, Shane E | p.o. box 156 | | | | owingsville | KY | 40360 | |
| MERLINO, FRANK | 207 ANDREW ROAD | | | | COATESVILLE | PA | 19320 | |
| Merricks Capital | 190 Elgin Ave | | | | George Town | KYI | 9005 | Grand Cayman |
| Merricks Capital | 190 Elgin Ave, George Town, Grand Cayman | Cayman Islands | | | George Town | | KYI-9005 | CAYMAN |
| MERRICKS CAPITAL PTY LTD ACN 126 528 005 AS TRUSTEE FOR THE MERRICKS CAPITAL MEAT & LIVESTOCK FUND | ANDREW TORRINGTON | LEVEL 18, 90 COLLINS STREET | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| Merrill, Nikole S | 11969 Shelburne St | | | | Caldwell | ID | 83605 | |
| Merrill, Bruce | 1802 1st Ave North | | | | Fort Dodge | IA | 50501 | |
| Merrill, Amber R | 1915 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| MERRILL, KIM | 3202 GOLDENSUN AVE | | | | CALDWELL | ID | 83605 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST. PAUL | MN | 55170-9638 | |
| MES - NORTHWEST | 3801 FRUIT VALLEY RD., SUITE C | | | | VANCOUVER | WA | 98660 | |
| Mesa Laboratories Inc. | 12100 W. 6th Ave. | | | | Lakewood | CO | 80228 | |
| Mesia, Steven W | 129 B Sharon Rose Dr. | | | | Owingsville | KY | 40360 | |
| MESIA, STEVEN | 18 KEY MINE RD | | | | BOISE | ID | 83716 | |
| Messer, Chaise Michael | 215 Delaware Ave | | | | Nampa | ID | 83651 | |
| Messer, Carla | 2157 Pine Grove Rd | | | | Olympia | KY | 40358 | |
| Messer, Alex F | 760 McBrayer RD LOT17 | | | | Clearfield | KY | 40313 | |
| Messerly, Tyler | 2416 18th Ave N | | | | Fort Dodge | IA | 50501 | |
| Messerly, Tyler | 2416 18th Ave North | | | | Fort Dodge | IA | 50501 | |
| Messerly, Jacob | 3053 250th Street | | | | Rockwell City | IA | 50579 | |
| METALS INC. | PO BOX 951145 | | | | DALLAS | TX | 75395-1145 | |
| Meter Group Inc | 2365 NE HOPKINS COURT | | | | PULLMAN | WA | 99163 | |
| Meter Group, Inc | 2365 NE Hopkins Court | | | | Paullman | WA | 99163 | |
| Metering & Technology Solutions | PO Box 22088 | | | | Eagan | MN | 55122-0088 | |
| METHODIST HOSPITAL FOR SURGERY | PO BOX 671770 | | | | Dallas | TX | 75267 | |
| MetLife | Dept. CH 10579 | | | | Palatine | IL | 60055-0579 | |
| METL-SPAN | PO BOX 841809 | | | | DALLAS | TX | 75284 | |
| Metro Lift Propane | 2357 Houston St | | | | Grand Prairie | TX | 75050-4923 | |
| METRO SWEET PRODUCTS | 3138 QUEBEC STE 106 | | | | DALLAS | TX | 75247 | |
| METRO-CHEM INDUSTRIES | PO BOX 626 | | | | GARDENA | CA | 90248 | |
| METROPLEX REFRIGERATION | 5224 Kaltenbrun Road | | | | FORT WORTH | TX | 76119 | |
| METROPLEX SERVICE WELDING SUPPLY, INC | 80 E. NORTHSIDE DR | | | | FORT WORTH | TX | 76102 | |
| Metropolitan Area EMS Authority | DBA Medstar | Drawer 99059 | | | Fort Worth | TX | 76199 | |
| METROQUIP | PO BOX 858 | | | | MERIDIAN | ID | 83680-0858 | |
| Mettler - Toledo Safeline | 6005 Benjamin Rd. | | | | Tampa | FL | 33634 | |
| METTLER TOLEDO, INC. | PO BOX 100682 | | | | PASADENA | CA | 91189-0682 | |
| Mettler-Toledo Safeline | 22677 Network Place | | | | Chicago | IL | 60673-1226 | |
| Meurer, Robert | 206 East Street | | | | Plover | IA | 50573 | |
| Meuschke, Joe | 408 NE Cambridge Drive | | | | Lee's Summit | MO | 64086 | |
| Meuschke, Joseph | 408 NE Cambridge Drive | | | | Lee's Summit | MO | 64086 | |
| Meyer, Jacob | 1527 6th Ave N | | | | Fort Dodge | IA | 50501 | |
| Meyer, Jacob A | 1527 6th Ave North | | | | Fort Dodge | IA | 50501 | |
| MEYER INDUSTRIES, INC. | 3528 FREDERICKSBURG RD. | | | | SAN ANTONIO | TX | 78201 | |
| MEYER LABORATORY, INC. | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015-7298 | |
| MEYLES INC | 1 E Peace Valley Rd | | | | Chalfont | PA | 18914 | |
| Meza, Martin H | 13037 Debbie Circle | | | | Caldwell | ID | 83607 | |
| Meza, Devin J | 213 Globe Lane | | | | Olive Hill | KY | 41164 | |
| MEZA, MARTIN | 2811 PISCES DR. | | | | CALDWELL | ID | 83605 | |
| Meza, Fernando J | PO Box 53 | | | | Wilder | ID | 83676 | |
| Meza Jr., Rigoberto | 744 N. Azusa Ave. # 109 | | | | West Covina | CA | 91791 | |
| MEZA LANDSCAPING | PO BOX 53 | | | | WILDER | ID | 83676 | |
| MF Foto | 2096 175th St | | | | Fort Dodge | IA | 50501 | |
| MGDA Houston LLC | 4210 Green River Road | | | | Corona | CA | 92880 | |
| MH Equipment Company | #774469 | 4469 Solutions Center | | | Chicago | IL | 60677-4004 | |
| MH Logistics Corp | 111 Carver Lane | | | | East Peoria | IL | 61611 | |
| MH Logistics Corp | PO Box 50 | | | | Mossville | IL | 61552 | |
| MHBT - FW | 301 Commerce Street | Suite 2201 | | | Fort Worth | TX | 76102 | |
| MHBT INC - FW | 8144 WALNUT HILL LANE  16 FLOOR | | | | DALLAS | TX | 75231 | |
| MHBT INC - FW | PO Box 848315 | | | | Dallas | TX | 75284-848315 | |
| MHBT INC. | 301 COMMERCE STREET | STE 2201 | | | FORT WORTH | TX | 76102 | |
| MHBT INC. - FW | P O BOX 610470 | | | | DALLAS | TX | 75261-0470 | |
| MHC Systems, LLC | 8818 Washington Circle | | | | Omaha | NE | 68127 | |
| MHI SERVICE INC | PO BOX 26187 | | | | SALT LAKE CITY | UT | 84126-0187 | |
| M-I L.L.C. | SWECO (BUSINESS UNIT OF M-I L.L.C.) | 2919 JOYCLIFF ROAD | | | MACON | GA | 31211 | |
| MICA | 1910 ASSOCIATION DRIVE | TERRACE LEVEL | | | RESTON | VA | 20191 | |
| MICA CRANE SERIVICE INC | P O BOX 37018 | | | | HALTOM CITY | TX | 76117 | |
| MICA CRANE SERVICE, INC. | P O BOX 37018 | | | | FORT WORTH | TX | 76117 | |
| Michael David Willson | dba..Willson's Const. & Painging | 738 Boone St. | | | Webster City | IA | 50595 | |
| Michael Engman | DBA...Engman Disposal | PO Box 384 | | | Humboldt | IA | 50548 | |
| MICHAEL FARMER | 3615 CARNOUSTIE DRIVE | | | | NORMAN | OK | 73072 | |
| Michael Kilcullen | dba..Michael Kilcullen, LLC | 471 Barn Swallow Drive | | | Lindenhurst | IL | 60046 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MICHLIG | 459 ELECTRIC AVE STE E | | | | BIGFORK | MT | 59911 | |
| MICHAEL REA | 6053 W. CENTURY BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90045 | |
| MICHAEL SONSINO, P.C. | 2727 ALLEN PARKWAY | # 1500 | | | HOUSTON | TX | 77019 | |
| MICHAEL SONSINO,PC | 1500 WORTHAM TOWER | 2727 ALLEN PARKWAY | | | HOUSTON | TX | 77019 | |
| MICHAEL ST DENIS, PROFESSIONAL | 25550 HAWTHORNE BLVD, STE118 | | | | TORRANCE | CA | 90505 | |
| Michael T Jones & Company LLC | 5618 Winchester Rd | | | | Lexington | KY | 40509-9579 | |
| Michelli, Amanda M | 2810 S. Georgia Ave | | | | Caldwell | ID | 83605 | |
| Michelli, Travis A | 2810 S. Georgia Ave | | | | Caldwell | ID | 83605 | |
| MICHELSON LAB, INC | 6280 CHALET DRIVE | | | | COMMERCE | CA | 90040-3704 | |
| Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| Michigan Department of Treasury | Office of Collections | | | | Lansing | MI | 48909-7699 | |
| Michigan Department of Treasury | Office of Collections | PO Box 30199 | | | Lansing | MI | 48909-7699 | |
| Michigan Department of Treasury | | | | | Lansing | MI | 48922 | |
| MICHIGAN TURKEY PRODUCERS LLC | DEPT 4016 | P O BOX 30516 | | | LANSING | MI | 48909-8016 | |
| MICRO ESSENTIAL LABORATORY | PO BOX 100824 | | | | BROOKLYN | NY | 11210 | |
| Microbac Laboratories Inc | PO Box 644733 | | | | Pittsburgh | PA | 15264 | |
| Microbac Laboratories, Inc | 101 Bellevue Road, Suite 301 | | | | Pittsburgh | PA | 15229 | |
| Microbac Laboratories, Inc | Attn: Locator KA | PO Box 644733 | | | Pittsburgh | PA | 15264-4733 | |
| MicroMaterials Research, Inc. | 825 North Cass Ave. | Suite 314 | | | Westmont | IL | 60559 | |
| Micros Retail and Manufacturing | 33 Pilcher Gate | | | | Nottingham | | NG1 1QF | GB |
| Micros Retail and Manufacturing | 33 Pilcher Gate | The Lace Market | | | Nottingham | | NG1 1QF | GB |
| MICROS SYSTEMS UK LTD | APEX BUSINESS PARK - RUDDINGTON LANE | | | | NOTTINGHAM | | NG 117DD | GB |
| Microsoft | PO Box 842103 | | | | Dallas | TX | 75284-2103 | |
| MICROSOFT CORPORATION | ATRIUM BUILDING BLOCK A | CARMEN HALL ROAD | SANDYFORD INDUSTRIAL PARK | | DUBLIN | | 18 | IRELAND |
| MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING | 438B ALEXANDRA ROAD, #04-09/12 | BLOCK B, ALEXANDRA TECHNOPARK | | SINGAPORE | | 119968 | SINGAPORE |
| MICROSOFT CORPORATION | ONE LOAN TREE ROAD | | | | FARGO | ND | 58104 | |
| MICROSOFT CORPORATION | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| MICROSOFT CORPORATION | SHINAGAWA GRAND CENTRAL TOWER 2-16-3 | | | | KONAN, MINATO-KU, TOKYO | | 108-0075 | JAPAN |
| MID AMERICA FREIGHT HANDLERS | 900 S Highway Drive | | | | Fenton | MO | 63026 | |
| Mid America Freight Handlers | 900 S Highway Drive | Suite 202 | | | Fenton | MO | 63026 | |
| Mid America Freight Handlers | 900 S. Highway Dr. | Ste #202 | | | Fenton | MO | 63026 | |
| MID AMERICA FREIGHT HANDLERS LLC | 900 S HIGNWAY DRIVE SUITE 202 | | | | FENTON | MO | 63026 | |
| Mid America Freight Logistics, LLC | 900 S Highway Dr., Suite 202 | | | | Fenton | MO | 63026 | |
| MID CITY DESIGN/ARNIE HEITHOFF | 5608 LEAVENWORTH | 5608 LEAVENWORTH | | | OMAHA | NE | 68106 | |
| Mid Country Machinery Inc | PO Box 1586 | 3478 5th Avenue South | | | Fort Dodge | IA | 50501 | |
| Mid Country Machinery Inc | PO Box 1586 | | | | Fort Dodge | IA | 50501 | |
| Mid Iowa Tools, Inc. | PO Box 788 | | | | Cedar Rapids | IA | 52406 | |
| Mid Iowa Tools, Inc. | PO Box 788 | 3350 Square D Dr S.W. | | | Cedar Rapids | IA | 52406 | |
| MidAmerican Energy Company | 666 Grand Avenue | Suite 500 | | | Des Moines | IA | 50309 | |
| MidAmerican Energy Company | P.O. Box 657 | | | | Des Moines | IA | 50306-0657 | |
| MidAmerican Energy Company | PO Box 8020 | | | | Davenport | IA | 52808-8020 | |
| MIDATLANTIC EMPLOYER'S ASSOCIATION | THE ATRIUM | 234 MALL BOULEVARD, SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| MIDATLANTIC EMPLOYER'S ASSOCIATION | THE ATRIUM | | | | KING OF PRUSSIA | PA | 19406 | |
| MID-CENTURY INSURANCE CO | PO BOX 268992 | | | | OKLAHOMA CITY | OK | 73126 | |
| MID-CITIES HUMAN RESOURCES ASSOCIATION | PO BOX 532182 | | | | GRAND PRAIRIE | TX | 75050-2182 | |
| MIDCOM DATA TECH, INC. | 33493 W. 14 MILE ROAD | SUITE 150 | | | FARMINGTON HILLS | MI | 48331 | |
| MIDCOM DATA TECHNOLOGIES, INC. | 33493 W 14 MILE ROAD | SUITE 150 | | | FARMINGTON HILLS | MI | 48331 | |
| MIDCOM DATA TECHNOLOGIES, INC. | 33493 W 14 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | |
| Middlebrooks, Tonio Octavion | 1012 Parkhill Ave | | | | Saginaw | TX | 76179 | |
| Middleton, Wendell L | 5307 West US 60 | | | | Olive Hill | KY | 41164 | |
| MIDFIELD GROUP | CNR SCOTT STREET & MCMEEKIN ROAD | | | | WARRNAMBOOL | VIC | 3280 | Australia |
| MIDLAND FOODS DIST INC | PO BOX 64 | | | | ADDISON | TX | 75001 | |
| MIDLAND FOODS DIST. INC | 17130 DALLAS PARKWAY | SUITE 140 | | | DALLAS | TX | 75001-0064 | |
| MIDLAND FOODS DISTRIBUTION INC | 17130 DALLAS PARKWAY  STE 140 | | | | DALLAS | TX | 75248-1139 | |
| Midstate Plumbing & Heating, Inc | 2120 2nd Ave South | | | | Fort Dodge | IA | 50501 | |
| Mid-States Supply Company, Inc | NW 6275 | | | | Minneapolis | MN | 55485-6275 | |
| Mid-States Supply Company, Inc | NW 6275 | PO Box 6275 | | | Minneapolis | MN | 55485-6275 | |
| MIDTOWN PLUMBING INC | 8234 S. GARFIELD AVE | | | | BELL GARDENS | CA | 90201 | |
| MIDWAY MOTORS SUPERCENTER, INC. | 2075 E KANSAS | | | | MCPHERSON | KS | 67460 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWAY TRANSPORTATION | 786 WEST PIONEER STREET | | | | MESQUITE | NV | 89027 | |
| Midwest Concrete Cutting, Inc | 1410 E Elm St. | | | | Algona | IA | 50511 | |
| Midwest Continental, INC | PO Box 3289 | | | | Sioux City | IA | 51102 | |
| Midwest Drain | 9969 Lin Ferry Drive | | | | St. Louis | MO | 63123 | |
| Midwest Environmental Services Inc | 27 Kiesland Court | | | | Hamilton | OH | 45015 | |
| Midwest Fence & Gate Company | 3465 Maple Drive | | | | Fort Dodge | IA | 50501 | |
| MIDWEST INDUSTRIAL RUBBER, INC. | PO BOX 771280 | | | | ST. LOUIS | MO | 63177-2280 | |
| MIDWEST LABORATORIES INC | 13611 B STREET | | | | OMAHA | NE | 68144-3693 | |
| Midwest Search Group, LLC | 13375 University Avenue, #303 | | | | Clive | IA | 50325 | |
| Midwest Top Shop, Inc | 115 South 21st Street | | | | Fort Dodge | IA | 50501 | |
| MIDWESTERN INDUSTRIES, INC. | P.O. BOX 810 | | | | MASSILLON | OH | 44648-0810 | |
| MIGUEL CALDERON | 2008 DEERPARK DRIVE #354 | | | | FULLERTON | CA | 92831 | |
| MIICOR CONSULTING INC. | 409 SOUTH 8TH STREET | SUITE 102 | | | BOISE | ID | 83702 | |
| MIKE POGUE | PATMAN MEAT GROUP | 704 TORRANCE BLVD | | | REDONDO BEACH | CA | 90277 | |
| MIKES METAL FAB INC | 21048 HIGHWAY 19 | | | | GREENLEAF | ID | 83626 | |
| MILBURN CUSTOM HAYSTACKING | 17530 LEWIS LANE | | | | CALDWELL | ID | 83607 | |
| MILE HI EXPRESS, INC. | 1335 40TH STREET | | | | DENVER | CO | 80205-3310 | |
| Miles, Roderick Damon | 2608 Putnam St | | | | Fort Worth | TX | 76112 | |
| Miles Chemical Company Inc | 12801 Rangoon St | | | | Arleta | CA | 91331 | |
| Millang, Gary | 708 4th Ave North | | | | Humboldt | IA | 50548 | |
| Miller, Coty | 109 E King | | | | Bradgate | IA | 50520 | |
| Miller, Trevor | 1303 Holly St | | | | Nampa | ID | 83686 | |
| Miller, Tasha | 131 W Oregon Ave | | | | Homedale | ID | 83628 | |
| Miller, Cammy Nichole | 1523 S. Kimball Ave | | | | Caldwell | ID | 83605 | |
| Miller, Katrina L | 1617 12th Ave Rd Apt 2 | | | | Nampa | ID | 83686 | |
| Miller, Daniel Adam | 1733 S Juniper St | apt 39 | | | Nampa | ID | 83686 | |
| Miller, Brandon L | 180 kendall springs ave | apartment 2 | | | owingsville | KY | 40360 | |
| Miller, Cherita K | 196 bell farm | | | | Jeffersonville | KY | 40337 | |
| Miller, William R | 200 Lease St | Apt 6 | | | Wesley | IA | 50483 | |
| Miller, William R | 200 Lease Street | | | | Wesley | IA | 50483 | |
| Miller, Coty M | 201 E Percy St | | | | Bradgate | IA | 50520 | |
| Miller, Brenda J | 2242 142nd Street | | | | Fort Dodge | IA | 50501 | |
| Miller, Brenda Jean | 2242 142nd Street | | | | Fort Dodge | IA | 50501 | |
| Miller, Abigail | 2626 Old Dump Rd | | | | Homedale | ID | 83628 | |
| Miller, Brittany A | 2626 Old Dump Rd | | | | Homedale | ID | 83628 | |
| Miller, Bradley James | 3503 Bighorn Way | | | | Caldwell | ID | 83605 | |
| Miller, Cary | 4037 Brookway Dr | | | | Fort Worth | TX | 76123 | |
| MILLER, CARY | 4037 BROOKWAY DR | | | | FT WORTH | TX | 76123 | |
| Miller, Charles | 500 Christiana Ave | | | | Bode | IA | 50519 | |
| Miller, Tim | 505 Hannibal St | | | | Caldwell | ID | 83605 | |
| Miller, James W. | 5791 Johnstone Rd | | | | Homedale | ID | 83628 | |
| Miller, Robert James | 5791 Johnstone Rd | | | | Homedale | ID | 83628 | |
| Miller, Channelle Elise | 616 W Washington Ave | | | | Homedale | ID | 83628 | |
| Miller, Glen A | 640 Pleasant Valley Rd | | | | Morehead | KY | 40351 | |
| MILLER, BRAD | 6817 SOUTH J STREET | | | | TACOMA | WA | 98408 | |
| Miller, Jason E | 7236 Preston Road | | | | Owingsville | KY | 40360 | |
| Miller, Randy Edward | 739 Audrey Drive | | | | Homedale | ID | 83628 | |
| MILLER & ISHAM'S FIRE | 5130 HEINTZ ST #8 | | | | BALDWIN PARK | CA | 91706 | |
| MILLER & ISHAM'S FIRE | EXTINGUISHERS | 5130 HEINTZ ST #8 | | | BALDWIN PARK | CA | 91706 | |
| Miller II, Edwin A | 26971 Matthews Rd | | | | Parma | ID | 83660 | |
| MILLER MEAT CO INC | DEPT 0165 | PO BOX #748066 | | | LOS ANGELES | CA | 90074-8066 | |
| MILLER SURVEYING, INC. | 430 MID CITIES BLVD | | | | HURST | TX | 76054-2430 | |
| MILLER SURVEYING, INC. | 430 MID-CITIES BOULEVARD | | | | HURST | TX | 76054-2430 | |
| MILLER'S ADVANCED PROCESS LLC | 215 N 2ND STREET W | | | | HOMEDALE | ID | 83628 | |
| MILLER'S HONEY | NW6317 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6317 | |
| MILLER'S HONEY | PO BOX 1450   NW6317 | | | | MINNEAPOLIS | MN | 55485-6317 | |
| Miller's Landing | 600 13th Street S | | | | Humboldt | IA | 50548 | |
| Millhouse, Jonathan R | 6500 US-60 West | | | | Morehead | KY | 40351 | |
| Milliman Consultants | 1301 Fifth Ave | Suite 3800 | | | Seattle | WA | 98101-2605 | |
| Milliman Consultants | 1301 Fifth Ave | | | | Seattle | WA | 98101-2605 | |
| MILLIMAN CONSULTANTS | 1301 FIFTH AVE STE 3800 | | | | SEATTLE | WA | 98101-2605 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIMAN INC | BILLING ADMIN | 2505 N PLANO ROAD SUITE 3100 | | | RICHARDSON | TX | 75082 | |
| MILLNER, MICHAEL | 4421 ST ANDREWS WAY | | | | HARRISBURG | PA | 17112 | |
| Mills, Trevor | 2010 1/2 4th Ave So | | | | Fort Dodge | IA | 50501 | |
| Mills, Myka N | 311 hyatt lane | | | | morehead | KY | 40351 | |
| MILTON MARKETING LTD | P O BOX 110 | LEIGH 0947 | | | | | | NEW ZEALAND |
| Mimms, Tamara N | 4437 N Chadwick St | | | | Philadelphia | PA | 19140 | |
| MINARIK CORPORATION | 62303 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0623 | |
| MINARIK ELECTRIC | 4975 E. LANDON DR | | | | ANAHEIM | CA | 92807 | |
| MINCE MASTER | P.O. BOX 34569 | | | | CHICAGO | IL | 60634-0569 | |
| Minco Inc. dba mechanical Insulating Contractors | 7308 Grade Lane | | | | Louisville | KY | 40219 | |
| MINER NORTH TEXAS LTD. | 162 W. MILL | | | | NEW BRAUNFELS | TX | 78130 | |
| MINERT & ASSOCIATES, INC. | PO BOX 568 | | | | MERIDIAN | ID | 83640 | |
| MINISTERIOS JESUCRISTO ES EL SENOR | 15302 E. FRANCISCO AVE | | | | LA PUENTE | CA | 91746 | |
| Minitab,Inc. | 1829 Pine Hall Road | | | | State College | PA | 16801 | |
| Minnesota Casters | 6987 Washington Ave S | | | | Edina | MN | 55439 | |
| Minnesota Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| MINOLTA BUSINESS SOL-WEST | PO BOX 910667 | | | | DALLAS | TX | 75391-0667 | |
| MINSTERMAN, KIMBERLY | 1075 HERMITAGE AVE. | APT. 2R | | | CHICAGO | IL | 60622 | |
| MINSTERMAN, KIMBERLY | 1075 HERMITAGE AVE. | | | | CHICAGO | IL | 60622 | |
| MINTEL | 351 WEST HUBBARD ST | FLOOR 8 | | | CHICAGO | IL | 60654 | |
| Miranda, Joaquin | 14206 Macdevitt St. | | | | Baldwin Park | CA | 91706 | |
| Miranda, Salvador | 239 N Pasadena Ave | | | | Azusa | CA | 91702 | |
| MISLANG, CHRIS | 10415 CHANEY | AVE | | | DOWNEY | CA | 90241 | |
| MISSISSIPPI LIME COMPANY | PO BOX 840033 | | | | KANSAS CITY | MO | 64184-0033 | |
| MISSMAN ELECTRIC CO INC | 7292 WEST AIRWAY CT | | | | BOISE | ID | 83709 | |
| Missouri Department of Revenue | 301 W High Street | | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | Taxation Division | | | | Jefferson City | MO | 65105-3365 | |
| Missouri Department of Revenue | Taxation Division | PO Box 3365 | | | Jefferson City | MO | 65105-3365 | |
| MIT SLOAN MGMT REVIEW | P O BOX 55254 | | | | BOULDER | CO | 80322-5254 | |
| Mitchell, Christopher G | 106 Highland Dr | | | | Flemingsburg | KY | 41041 | |
| MITCHELL, TIFFANY | 108 MERRITT ST. | | | | FORT WORTH | TX | 76114 | |
| Mitchell, Dewpriest Lamont Jordan | 1824 Creekpark Trail | | | | Arlington | TX | 76018 | |
| Mitchell, Franklin O | 20663 Antin Dr | | | | Greenleaf | ID | 83626 | |
| Mitchell, Michele Ana | 20663 Antrim Dr | | | | Greenleaf | ID | 83626 | |
| Mitchell, Victoria K | 3139 Colfax Rd | | | | Hillsboro | KY | 41049 | |
| Mitchell, Mykantonie J | 404 Ore Mines Rd | | | | Owingsville | KY | 40360 | |
| Mitchell, Robert Jay | 704 E Belmont St | | | | Caldwell | ID | 83605 | |
| Mitchell D. Hyre | dba..Signet Drafting Solutions | 2634 Laurel Lane NW | | | Kennesaw | GA | 30152 | |
| Mitchell II, Terry | 1404 Weiler Blvd | Apt 110 | | | Fort Worth | TX | 76112 | |
| Mitchell Industrial Controls | P.O. Box 5267 | | | | Greenvuille | SC | 29606 | |
| MITCHELL INDUSTRIAL CONTROLS COMPANY | PO BOX 5267 | | | | GREENVILLE | SC | 29606 | |
| Mitchell International Inc dba CompToday | P.O. Box 27887 | | | | Salt Lake City | UT | 84127 | |
| MITCHELL TECHNICAL SALES | 2351 W. NORTHWEST HWY | STE 2310 | | | DALLAS | TX | 75220 | |
| Mitchum, Shannon | 668 Lake Carolyn Pkwy | #405 E | | | Irving | TX | 75039 | |
| MITCHUM, SHANNON | 668 Lake Carolyn Pkwy | | | | Irving | TX | 75039 | |
| Mitchum, Shannon O | 668 Lake Carolyn Pkwy | #405E | | | Irving | TX | 75039 | |
| MITSUBISHI INTERNATIONAL | FOOD ING INC | FILE 50079 | | | LOS ANGELES | CA | 90074-0079 | |
| Mitsven, Kylan | 324 1st St NW | | | | Fort Dodge | IA | 50501 | |
| MixTech, Inc | 112 Simmons Drive | | | | Coppell | TX | 75019-3303 | |
| MIYAKO ORIENTAL FOODS, INC. | 4287 PUENTE AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| MIZKAN AMERICAS | 27772 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| MIZKAN AMERICA'S INC | 27772 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| ML Perfection Insulation | 2120 So. Lemon St | | | | Sioux City | IA | 51106 | |
| Mlinar, Jeannette Lynn | PO Box 184 | | | | Parma | ID | 83660 | |
| Mlinar, Ryne M J | Post Office Box 184 | | | | Parma | ID | 83660 | |
| MMI ELECTRIC MOTORS & PUMPS | PO BOX 533 | | | | AZLE | TX | 76098 | |
| MMR REPAIR LLC | 1716 E USTICK RD | | | | CALDWELL | ID | 83605 | |
| MNI | 1633 Central St | | | | Evanston | IL | 60201-1569 | |
| MNJ Technologies Direct, Inc | PO Box 7461 | | | | Buffalo Grove | IL | 60089 | |
| MOBILE MECHANIC FPF. | 201 VANDERPOOL | BLG 123 | | | HOUSTON | TX | 77024 | |
| MOBILE MINI, INC. | ATTN: PAYMENT PROCESSING | P.O. BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MOBILE WALKWAYS INC | 1683 N BEARDALL AVE  STE 101 | | | | SANFORD | FL | 32771 | |
| Mobley, Frances M | 33 Rainbow Dr | | | | Humboldt | IA | 50548 | |
| Mobley, Travis | 6035 e hwy 60 | | | | salt lick | KY | 40371 | |
| Mocabee, Dana N | 4323 mocabee creek road | | | | olive hill | KY | 41164 | |
| Mocon, Inc | PO Box 1450-NW 8244 | | | | Minneapolis | MN | 55485-8244 | |
| MODE TRANSPORTATION | P O BOX 71188 | | | | CHICAGO | IL | 60694-1188 | |
| MODENA FINE FOODS, INC | 158 RIVER ROAD | | | | CLIFTON | NJ | 07014 | |
| MODERN IMAGING SYSTEMS | 1400 MARKET PLACE BLVD. # 147 | | | | CUMMING | GA | 30041 | |
| MODERN IRRIGATION SERVICES & CONSTRUCTION | 25124 GERI LANE | | | | CALDWELL | ID | 83607 | |
| MODERN MACHINERY | PO BOX 16660 | | | | MISSOULA | MT | 59808 | |
| Modular Space Corporation | 12603 Collections Center Dr. | | | | Chicago | IL | 60693-0126 | |
| Modular Space Corporation | 12603 Collections Ceter Dr. | | | | Chicago | IL | 60693-0126 | |
| Moffet, Scott Blake | 1003 N Scottish St | | | | Nampa | ID | 83651 | |
| Moffitt, Kendell M | 8601 County Rd 509 | | | | Alvarado | TX | 76009 | |
| MOHR, WILSON | 12610 W AIRPORT BLVD  STE 100 | | | | SUGAR LAND | TX | 77478 | |
| MOKE STRONG SCHOLARSHIP | 1103 WEST ASH ST | | | | CALDWELL | ID | 83605 | |
| MOLDO DAVIDSON FRAIOLI SEROR & SESTANOVICH, LLP | 21TH FLOOR | 2029 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| Molina, Charles Santiago | 1315 St.  Nebraska | | | | Algona | IA | 50511 | |
| Molina, Christopher Lauritz | 793 Bolton St | | | | Twin Falls | ID | 83301 | |
| Molina Delgado, Richard H | 8723 West Chester Pike | Apt. F6 | | | Upper Darby | PA | 19082 | |
| Molina Jr, Juan | 1604 N Indiana Ave | | | | Caldwell | ID | 83605 | |
| Mollett, Dustin A | 567 Haldeman Rd | | | | Morehead | KY | 40351 | |
| Mollohan, Brian A | 135 r clearfield hill | | | | clearfield | KY | 40313 | |
| Mollohan, Selina | 135R Clearfield Hill | | | | Clearfield | KY | 40313 | |
| Molnar, Debra | 3184 S Clearwater Avenue | | | | Nampa | ID | 83686 | |
| Mom, Mig | 201 W Ruscomb Street | 2nd Floor | | | Philadelphia | PA | 19120 | |
| Moncada De Pena, Jesus T. | 131 West 4th Street Apt. 4 | | | | Ontario | CA | 91762 | |
| Moncada Jr, Ricardo | 70 NW 4th St | apt 39 | | | Ontario | OR | 97914 | |
| Mondo | 239 Causeway Street | Suite 401 | | | Boston | MA | 02114 | |
| Mondo | 239 Causeway Street | | | | Boston | MA | 02114 | |
| Mondo International, LLC | 239 Causewat St. | | | | Boston | MA | 02114 | |
| Mondragon, Jose | 3026 Cazador St. | | | | Los Angeles | CA | 90065 | |
| MONITRONICS INTERNATIONAL INC | FUNDING LP - DEPT CH 8628 | | | | PALATINE | IL | 60055-8628 | |
| Monjolo, Aboubakar | 114 E N St. Apt. #5 | | | | Algona | IA | 50511 | |
| Monreal-Galvez, Francisco Javier | 3542 Industrial Rd | | | | Homedale | ID | 83628 | |
| MONROE, NICOLE | 1030 THURMAN BR | | | | VANCEBURG | KY | 41179 | |
| Monroe, Nicole L | 1030 thurman branch | | | | vanceburg | KY | 41179 | |
| Monroe, Michael G | 932 W. Marshall Street | | | | Norristown | PA | 19401 | |
| Monroy-Chavez, Arturo | 109 S 5th St. | | | | Nyssa | OR | 97913 | |
| MONRREAL, DANIEL | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Monrreal, Dan | 5500 SHIVER | | | | FORT WORTH | TX | 76244 | |
| Monsivais Jr, Santos | 409 Flaxseed Ln | | | | Fort Worth | TX | 76108 | |
| MONSTER, INC. | FILE 70104 | | | | LOS ANGELES | CA | 90074-0104 | |
| MONTANA SPECIALTY MILLS, LLC. | PO BOX 2208 | | | | GREAT FALLS | MT | 59403 | |
| Montanez, Erik | 3420 N Nichols St | | | | Fort Worth | TX | 76106 | |
| Montanez, Maria Del Socorro | 3801 Lebow St | | | | Fort Worth | TX | 76106 | |
| Montanez, Javier | 4021 Weber | | | | Fort Worth | TX | 76106 | |
| Montanez, Alejandra | 4021 Weber St | | | | Fort Worth | TX | 76106 | |
| Montaz, Erica | 307 S 2nd St | | | | Nyssa | OR | 97913 | |
| Montaz, Patricia | 307 S 2nd St | | | | Nyssa | OR | 97913 | |
| Montejano, Miguel | 401 South Main St #33 | | | | Homedale | ID | 83628 | |
| Montejano, Juana | 617 Prince Ave | | | | Wilder | ID | 83676 | |
| Montero, Nathan C | 1109 6th Ave N | | | | Humboldt | IA | 50548 | |
| Montes, Daniel J | 143 5th Street | | | | Wilder | ID | 83676 | |
| Montes, Rodrigo A | 5758 State Hwy 78 | | | | Marsing | ID | 83639 | |
| Montes, Francisco Javier | 601 East 8th St | | | | Asuza | CA | 91702 | |
| Montes, Cayetano | 614 W Washington Ave | | | | Homedale | ID | 83628 | |
| Montes, Andres | 614 W. Washington | | | | Homedale | ID | 83628 | |
| Montes, Eleuterio | 7941 Sommer Camp Rd | | | | Melba | ID | 83641 | |
| Montes Castaneda, Jose Ramon | 1019 W. Leewood St. | | | | West Covina | CA | 91790-4013 | |
| Montes Gomez, Miguel Angel | 7943 Sommer Camp Rd | | | | Melba | ID | 83641 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Montes Jr, Jose Antonio | 7941 Sommer Camp Rd | | | | Melba | ID | 83641 | |
| Montes Villegas, Jesus | 419 W 6th St | | | | Storm Lake | IA | 50588 | |
| MONTEZ, MICHAEL | 3940 WINDHAVEN ROAD | | | | FORT WORTH | TX | 76133 | |
| MONTEZ, CHRISTOPHER | 638 PRINCE AVE | | | | WILDER | ID | 83676 | |
| Montez Jr., Arnold G. | 2405 Hillcrest Ln | | | | Caldwell | ID | 83605 | |
| Montgomery, Matthew S | 502 SE 1st St | | | | Pocahontas | IA | 50574 | |
| Montgomery, Matthew | 502 SE 1st Street | | | | Pocahontas | IA | 50574 | |
| Montgomery, Taylor P | 807 oakland road | | | | owingsville | KY | 40360 | |
| MONTGOMERY CO CHAMBER OF COMMERCE | PO BOX 200 | | | | EAGLEVILLE | PA | 19408 | |
| MONTGOMERY CO TAX CLAIM BUREAU | c/o NE REVENUE SERVICE LLC | 1 MONTGOMERY PLAZA  STE 610 | | | NORRISTOWN | PA | 19401 | |
| Montgomery County Tax Claim Bureau | c/o NE Revenue Service LLC | 1 Montgomery Plaza | Ste. 610 | | Norristown | PA | 19401 | |
| MONTGOMERY HUMANE SOCIETY INC | PO BOX 123 | | | | MT STERLING | KY | 40353 | |
| MONTGOMERY TRACTOR SALES, INC. | PO BOX 294 | | | | Mt Sterling | KY | 40353 | |
| Montiel, Vennessa D | 112 Galveston St | apt 2 | | | Caldwell | ID | 83605 | |
| Montiel, Aimee | 4618 Keepsake Avenue | | | | Caldwell | ID | 83607 | |
| Montoya Jr, Gregorio | 2008 Columbus Ave | | | | Fort Worth | TX | 76164 | |
| MOOD FOR FOOD | 31654 RANCHO VIEJO ROAD STE G | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Moody, David C | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| Moody, Paul F | PO Box 611 | | | | Payette | ID | 83661 | |
| MOODY'S INVESTOR'S SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| Moon, Edward Richard | 4906 Blue Grass Ave | | | | Caldwell | ID | 83607 | |
| Moore, David | 1108 West 6th St. | | | | Lorain | OH | 44052 | |
| Moore, Mitchell W | 1377 Vance Rd | | | | Salt Lick | KY | 40371 | |
| Moore, James M | 2520 Prewitt Pike | | | | Mount Sterling | KY | 40353 | |
| Moore, Laura Susan | 301 N 2nd Ave W | | | | Marsing | ID | 83639 | |
| Moore, Joyce K | 308 Eggleston Terrace | | | | Sharon Hill | PA | 19079 | |
| Moore, Anthony | 339 N Azusa Ave Apt. B | | | | Azusa | CA | 91702 | |
| Moore, Jacob Andrew | 4028 Jackie Lee St | | | | NRH | TX | 76180 | |
| Moore, Jesse G | 4100 Mud Lick Rd | | | | Salt Lick | KY | 40371 | |
| Moore, Jeffrey | 419 N 5th St | | | | Homedale | ID | 83628 | |
| Moore, Sherri | 4540 N. 16th Street | | | | Philadelphia | PA | 19140 | |
| Moore, Maudie J | 50 rose road trailer | | | | clearfield | KY | 40313 | |
| Moore, Bryan W | 550 Kentucky Ave | | | | Mount Sterling | KY | 40353 | |
| MOORE, CALVIN | 7316 FOSSIL CREEK DR | | | | ARLINGTON | TX | 76002 | |
| Moore, Charles | 801 Harwood Ter. | | | | Bedford | TX | 76021 | |
| MOORE, WALTER | 818 ANNONDALE CT | | | | COLUMBIA | SC | 29212 | |
| Moore, Ashley | 895 Triplett Creek Rd | | | | Morehead | KY | 40351 | |
| Moore, Jenna W | 926 Tower Rd | | | | Owingsville | KY | 40360 | |
| MOORE'S AUTOMOTIVE | 300 EAST MCLEROY BLVD | | | | SAGINAW | TX | 76179 | |
| MOORE'S FOOD RESOURCES LLC | 2114 WARWICK LANE | | | | GLENVIEW | IL | 60026 | |
| Mora, Jesus | 1303 E. Linden | | | | Caldwell | ID | 83605 | |
| Mora, Kerry | 3921 Silver Meadow | | | | Grand Prairie | TX | 75052 | |
| Morales, Eric | 1032 Barclay Ave | | | | Fort Worth | TX | 76111 | |
| Morales, Victor | 11753 Ficus Dr | | | | Keller | TX | 76244 | |
| Morales, Jazmine M | 130 Oldfield Trailer Park | | | | Mt Sterling | KY | 40353 | |
| Morales, Carlos Alberto | 1305 N San Gabriel Ave Unit 2 | | | | Azusa | CA | 91702 | |
| Morales, Angel | 15167 Masline St. | | | | Baldwin Park | CA | 91706 | |
| Morales, Jacklyn Lee | 1704 Corrin Avenue | | | | Blue Mound | TX | 76131 | |
| MORALES, SHELLY | 219 SILVER SAGE WAY | | | | HOMEDALE | ID | 83628 | |
| Morales, Shelly | 219 Silversage | | | | Homedale | ID | 83628 | |
| MORALES, ERIK | 2916 GROVE ST. | | | | FORT WORTH | TX | 76104 | |
| MORALES, TERESA | 37052 42ND ST E | | | | PALMDALE | CA | 93552 | |
| Morales, Jesus E | 528 Pennsylvania Ct | | | | Nampa | ID | 83686 | |
| Morales, Manuel Carlos | 640 Lake Lowell Ave | | | | Nampa | ID | 83686 | |
| Morales Garcia, Ramiro | 3024 N. Crump | | | | Fort Worth | TX | 76106 | |
| Morales Jr, Salvador | 219 Silversage Way | | | | Homedale | ID | 83628 | |
| Morales Jr, Juan | 516 W. Oregon Ave | | | | Homedale | ID | 83628 | |
| Morales Martinez, Iliana Marisol | 906 Sargent St | | | | Ft Worth | TX | 76103 | |
| Moran Rodriguez, Martha C | 2601 Market Ave | | | | Fort Worth | TX | 76164 | |
| Morea, Irene | 1910 E. Linden #3 | | | | Caldwell | ID | 83605 | |
| MOREHEAD ELECTRIC | 4910 FLEMINGSBURG RD. | | | | MOREHEAD | KY | 40351 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOREHEAD MACHINING INC | 25 LAKE PARK DRIVE | | | | MOREHEAD | KY | 40351 | |
| MOREHEAD NEWS GROUP | COMMUNITY HOLDINGS OF KY, LLC. | 722 W. FIRST STREET | | | MOREHEAD | KY | 40351 | |
| MOREHOUSE FOODS, INC. | 760 EPPERSON DRIVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| Morelos, Danny G | 3316 Monterra Crest | Apt 1807 | | | Fort Worth | TX | 76177 | |
| Moreno, Belen | 1801 Arthur ST | | | | Caldwell | ID | 83605 | |
| Moreno, Manuel | 2706 Mckinley Ave | | | | Fort Worth | TX | 76164 | |
| Moreno, Martin Stryder | 3800 Merced Ave. Apt J | | | | Baldwin Park | CA | 91706 | |
| Moreno, Juan | 804 10th Ave S. | | | | Nampa | ID | 83651 | |
| Moreno Alanis, Blanca Esthela | 2915 NW 22nd St | | | | Fort Worth | TX | 76106 | |
| Moreszes, John | 631 N Jansen Ave | | | | San Dimas | CA | 91773 | |
| Moreszes, John Robert | 631 N Jansen Ave | | | | San Dimas | CA | 91773 | |
| Morgan, Madison P | 131 Madison Spring | | | | Mount Sterling | KY | 40353 | |
| Morgan, Courtney M | 1310 27th Ave N | | | | Fort Dodge | IA | 50501 | |
| Morgan, Courtney M | 1310 27th Ave North | | | | Fort Dodge | IA | 50501 | |
| MORGAN, KEVIN | 18317 GILL ROAD | | | | LIVONIA | MI | 48152 | |
| Morgan, Jerry Jason | 22778 Upper Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| Morgan, Stacy D | 3326 Kip St | | | | Philadelphia | PA | 19134 | |
| Morgan, Ronald H | 642 W Tioga Street | | | | Philadelphia | PA | 19140 | |
| MORGAN & ASSOCIATES | 199 W. ROCK ISLAND RD. | | | | GRAND PRAIRIE | TX | 75050 | |
| MORGAN STANLEY SENIOR FUNDING, INC., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 1 PIERREPONT PLAZA, 7TH FLOOR, 300 CADMAN PLAZA WEST | | | | BROOKLYN | NY | 11201 | |
| MORGAN STANLEY SENIOR FUNDING, INC., AS ADMINISTRATIVEAGENT | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| Morinaga Nutritional Foods, Inc. | 3838 Del Amo Blvd | #201 | | | Torrance | CA | 90503 | |
| MORITZ BODY SHOP | 401 NORTH COLLINS | | | | ARLINGTON | TX | 76011 | |
| MORNING STAR PACKING CO | PO BOX 44480 | | | | SAN FRANCISCO | CA | 94144 | |
| MORNING STAR PACKING COMPANY | PO BOX 44480 | | | | SAN FRANCISCO | CA | 94144 | |
| Morrill, Libby | 205 8th St. So. | | | | Humboldt | IA | 50548 | |
| Morrill, Libby L | 506 5th St N | | | | Humboldt | IA | 50548 | |
| Morris, Calvin B | 14 Parkview Pl | | | | Mount Sterling | KY | 40353 | |
| Morris, Bryan | 3214 Bedford Road | | | | Bedford | TX | 76021 | |
| Morris, Bryan | 56 Copper Ridge CV | | | | Jackson | TN | 38305 | |
| MORRIS, MARK | 5727 Shadydell Dr | | | | FORT WORTH | TX | 76135 | |
| Morris, Naomi | 611 North Broadway | | | | carlisle | KY | 40311 | |
| Morris, Erica Leann | 6550 Summit Park Cir N | Apt 607 | | | Fort Worth | TX | 76135 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | 1201 NORTH MARKET STREET | P.O. BOX 1347 | | | WILMINGTON | DE | 19899-1347 | |
| MORRIS S CROSS | 3015 JAY LANE | | | | CALDWELL | ID | 83605 | |
| MORRISON SUPPLY COMPANY | 311 E VICKERY BLVD | | | | FORT WORTH | TX | 76104 | |
| Morrissey, John P | 2 Greenwood Street | | | | Amesbury | MA | 01913 | |
| Morrow, John R | 109 Se B Ave | Po Box 186 | | | Gilmore City | IA | 50541 | |
| Morrow, Taylor | 1657 Floral Ave | | | | Fort Dodge | IA | 50501 | |
| Morrow, John | 507 1st Ave No | | | | Humboldt | IA | 50548 | |
| Morrow, John | 507 1st Ave No | Apt. 8 | | | Humboldt | IA | 50548 | |
| Morse Jr, Bruce K | 20057 Wyeth Ave | | | | Caldwell | ID | 83605 | |
| MORTON, JASON | 160 DOUBLETREE CRT | | | | MT STERLING | KY | 40353 | |
| Morton, Jason | 160 Doubletree Ct. | | | | Mt. Sterling | KY | 40353 | |
| Morton, Michele | 615 W. Idaho Ave #15 | | | | Homedale | ID | 83628 | |
| Morton, Duston | 660 Johnson Ford Rd | | | | Owingsville | KY | 40360 | |
| Morton, William D | Crosslands | Room 214 | | | Lexington | KY | 40517 | |
| MORTON SALT | DEPT CH 19973 | | | | PALATINE | IL | 60055-9973 | |
| Morvant, Brandi Rose | 501 W Colorado Ave | | | | Homedale | ID | 83628 | |
| Moser, Jason | 616 E. Galveston | | | | Caldwell | ID | 83605 | |
| Moser, Tammy S. | PO Box 110 | | | | Wilder | ID | 83676 | |
| Mosgrove, Richard | 202 Springhouse Dr. | | | | Jefferson HIll | PA | 15025 | |
| Mosher-Banse, Jesse | 1886 Madison Ave | | | | Clarion | IA | 50525 | |
| MOSLAH SHRINE CIRCUS FUND | PO BOX 1113 | | | | FT WORTH | TX | 76101 | |
| Mosley, Bobby | 1103 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Mosley, Henry | 11824 Tidewater St | | | | Caldwell | ID | 83605 | |
| Mosley, Sean Erik | 11824 Tidewater St | | | | Caldwell | ID | 83605 | |
| Mosley, Earl D | 775 dickerson lane | | | | salt lick | KY | 40371 | |
| Mosqueda Perez, Susana | 3064 Las Vegas Trail | Apt. 113 | | | Fort Worth | TX | 76116 | |
| MOTION INDUSTRIES | PO BOX 404130 | | | | Atlanta | GA | 30384 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES | PO Box 849737 | | | | Dallas | TX | 75284-9737 | |
| MOTION INDUSTRIES | PO BOX 98412 | | | | Chicago | IL | 60693 | |
| Motion Industries, Inc | PO Box 504606 | | | | St. Louis | MO | 63150 | |
| MOTION INDUSTRIES, INC | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTIVE POWER SYSTEMS INC | PO BOX 14310 | | | | HALTOM CITY | TX | 76117 | |
| MOTOR MAINTENANCE, INC. | PO BOX 533 | | | | AZLE | TX | 76098 | |
| Mott, Terry | 2038A Hwy 3 | | | | Hampton | IA | 50441 | |
| Mott, Terry | 2038A Hwy 3 E | | | | Hampton | IA | 50441 | |
| Mount, Dakota R | 1125 Elk Lick Rd | | | | Olympia | KY | 40358 | |
| MOUNTAIN ADVOCATE MEDIA INC | 214 KNOX ST | | | | BARBOURVILLE | KY | 40906 | |
| Mountain Pacific Machinery | 11705 SW 68th Ave | | | | Portland | OR | 97223 | |
| Mountain Power Electrical Contractors | 3939 Transport St. | | | | Boise | ID | 83705 | |
| MOUNTAIN STATES CONTRACTI | PO BOX 738 | | | | KUNA | ID | 83634 | |
| MOUNTAIN STATES CONTRACTING | 227 West Silverdale Court | | | | KUNA | ID | 83634 | |
| MOUNTAIN STATES CONTRACTING | P O BOX 738 | | | | KUNA | ID | 83634 | |
| MOUNTAIN VIEW EQUIP | P.O. BOX 690 | | | | MERIDIAN | ID | 83680 | |
| Mountain View Equipment | P.O. Box 690 | | | | Meridian | ID | 83680 | |
| MOUNTAIN VIEW EQUIPMENT CO | 1380 N WHITLEY DR | | | | FRUITLAND | ID | 83619 | |
| MOUNTAIN VIEW PACKAGING, INC. | 2709-B N. TOWNE AVENUE | | | | POMONA | CA | 91767 | |
| Mountain West IRA, Inc. FBO Michael Jones IRA | 2787 W Timber Dr | | | | Eagle | ID | 83616 | |
| Mountaineer Newspapers, Inc. | dba..The Record Delta | PO Box 550 | | | Buckhannon | WV | 26201 | |
| MOUNTAINVIEW EQUIP'T CO. | PO BOX 690 | | | | Meridian | ID | 83680 | |
| MOUNTAIRE FARMS INC | PO BOX 1725 | | | | MILLSBORO | DE | 19966 | |
| MOUNTAIRE FARMS OF DELMARVA | PO BOX 710 | | | | SELBYVILLE | DE | 19975-0710 | |
| Mower, B Russell | 6118 S Taradale Ave | | | | Boise | ID | 83709 | |
| Moye, Fred | 322 RIVER BIRCH TRAIL | | | | GARLAND | TX | 75040 | |
| Moyer, Brett L | 205 Greenhill Way | | | | Mount Sterling | KY | 40353 | |
| MP EQUIPMENT COMPANY | 4305 HAMILTON MILL RD, STE 400 | | | | BUFORD | GA | 30518 | |
| MP EQUIPMENT COMPANY, INC. | 2395 MURPHY BLVD | | | | GAINESVILLE | GA | 30504 | |
| MPBS Industries | 2820 E Washington Blvd | | | | Los Angeles | CA | 90023 | |
| MR. HOSE INC. | 5574 E. WASHINGTON BLVD. | | | | COMMERCE | CA | 90040 | |
| MS & Sons Corp | PO Box 334 | | | | Humboldt | IA | 50548 | |
| MS COMPANIES LLC | WELLS FARGO LOCKBOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| MS SUPPLY COMPANY | PO BOX 171014 | | | | ARLINGTON | TX | 76003-1014 | |
| MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | | | | ST. LOUIS | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY CO. INC. | PO BOX 953635 | | | | ST. LOUIS | MO | 63195-3635 | |
| MSG CONSULTING INC | 411 HACKENSACK AVE  5TH FLOOR | | | | HACKENSACK | NJ | 07601 | |
| MT TRADING | 1411 HUTCHINS | | | | HOUSTON | TX | 77033 | |
| MT. STERLING OFFICE SUPPLY | 35 EAST MAIN STREET | | | | MT. STERLING | KY | 40353 | |
| Mt. Sterling Place Apts, LLC II | Williams Estates | 321 Woodland Pass #100 | | | East Lansing | MI | 48823 | |
| MT. STERLING PLACE APTS, LLC II | Williams Estates | | | | East Lansing | MI | 48823 | |
| MTC | 1408 S. COMMERCE | | | | TEMPLE | TX | 76503 | |
| Muckle, Carol | 36 Woodward Ave. | | | | Troy | NY | 12180 | |
| Mueller, Kent | 401 13th St. South | | | | Humboldt | IA | 50548 | |
| Mueller Construction Company LLP | 5100 Marshall St. | | | | Sherman | TX | 75090 | |
| MUELLER, INC. | 8380 E IH 20 | | | | ALEDO | TX | 76008 | |
| Muhammad, Rasheed | 7353 Chelwynde Avenue | | | | Philadelphia | PA | 19153 | |
| Mukeba, Mbuyi | 2600 Tropical Point | | | | Fort Worth | TX | 76131 | |
| Mulero, Arlene | 4315 Ichabod Crane Rd | | | | Fort Worth | TX | 76114 | |
| Mullarkey Associates, Inc | 8141 W 185th Street | | | | Tinley Park | IL | 60487 | |
| MULLEN MARKETING | JOE MULLEN | P.O. BOX 238 | | | MC EWEN | TN | 37101 | |
| MULLER, JACKIE | 11910 218TH AVE COURT E | | | | BONNEY LAKE | WA | 98391 | |
| Mullett, Denise A | P.O. Box 394 | | | | Clay City | KY | 40312 | |
| Mullins, Paul D | 2087 Sour Springs Rd | | | | Olypia | KY | 40358 | |
| Mullins, Wilma R | 248 a locust st | | | | mt. sterling | KY | 40353 | |
| Mulry, George A | 56 Foxwood Dr | Apt 4 | | | Pleasantville | NY | 10570 | |
| Mulry, George | 56-4 Foxwood Drive | | | | Pleasantville | NY | 10570 | |
| MULTI FROST | 101 WEST FIR | | | | OTHELLO | WA | 99344 | |
| MULTI-POINT COMMUNICATIONS | 205 20TH STREET NORTH, STE 1020 | | | | BIRMINGHAM | AL | 35203 | |
| Multisource P.R.P. Inc | 3836 Wacker Drive | | | | Jurupa Valley | CA | 91752-1147 | |
| MULTISOURCE, INC. | 3836 WACKER DRIVE | | | | MIRA LOMA | CA | 91752-1147 | |
| MULTITHERM | PO BOX 579 | | | | DEVAULT | PA | 19432 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Multivac | Denise (Tax) | PO Box Ch 17573 | | | Palatine | IL | 60055-7573 | |
| MULTIVAC INC | 11021 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| MULTIVAC INC | 11021 N. Pomona | | | | Kansas City | MO | 64153 | |
| Munatones, Salvador | 302 S Pasadena Ave | | | | Azusa | CA | 91702 | |
| MUNCK WILSON MANDALA | ACC. #: CTIF01 00001 | 600 BANNER PLACE | | | DALLAS | TX | 75251 | |
| Munger, Reinschmidt & Denne, L.L.P. | PO Box 912 | | | | Sioux City | IA | 51102 | |
| Munger, Reinschmidt & Denne, LLP | Ho-Chunk Centre, 600 4th St.  #303 | PO Box 912 | | | Sioux City | IA | 51102 | |
| MUNGER, TOLLES & OLSON LLP | PO BOX 515065 | | | | LOS ANGELES | CA | 90051-5065 | |
| Muniz, Janet | 100 N 11th St | | | | Nyssa | OR | 97913 | |
| Muniz, Elena | 17040 E. Devanah St. | | | | Covina | CA | 91722 | |
| Munoz, Amanda N | 1004 S Johns Ave | | | | Emmett | ID | 83617 | |
| Munoz, Silvia C. | 11010 Franklin Dr | | | | Rancho Cucamonga | CA | 91730 | |
| Munoz, Christopher | 1205 Main ST | | | | Caldwell | ID | 83605 | |
| Munoz, Alejandro | 1406 Wenatchee Dr | | | | Krum | TX | 76248 | |
| Munoz, Debra | 202 2nd Ave So | | | | Humboldt | IA | 50548 | |
| Munoz, Debra | 206 3rd St So | | | | Humboldt | IA | 50548 | |
| Munoz, Jose J | 3609 Wayside | | | | Fort Worth | TX | 76110 | |
| Munoz, Martina | 3629 S. Adams St | | | | Fort Worth | TX | 76110 | |
| Munoz, Antonia | 4023 Sage Pl | | | | Caldwell | ID | 83605 | |
| Munoz, Karina | 606 E Ball Ave | | | | Parma | ID | 83660 | |
| Munoz, Alexis C | 623 Borchers Ln | | | | Caldwell | ID | 83605 | |
| MUNOZ, GUILLERMO TREVIZO | 6305 GRANITE CREEK DR | | | | FORT WORTH | TX | 76179 | |
| Munoz, Rita | 830 E Foothill Bv # B | | | | Monrovia | CA | 91016 | |
| Munoz Calles, Yadira | 429 1st Avenue SE | | | | Clarion | IA | 50525 | |
| Munoz Chavez, Gregorio | 2906 Murphy St | | | | Fort Worth | TX | 76111 | |
| Munoz Martinez, Brenda | 6700 Robindale Rd | | | | Forest Hill | TX | 76140 | |
| Munoz Martinez, Yuliana | 6909 Stonewall | | | | Forest Hill | TX | 76140 | |
| Munoz Zamago, Clara A | 4000 E. Lancaster Ave | | | | Fort Worth | TX | 76103 | |
| Munoz-Sandoval, Rosalba | 621 N. Louise Ave. | | | | Azusa | CA | 91702 | |
| MUNSON, SHANE | 13136 OVERLOOK BLUFF DR. | | | | FORT WORTH | TX | 76177 | |
| Munson, Shane Emil | 8155 Sam Bass Rd | | | | Sanger | TX | 76266 | |
| Munyemana, Moise | 1214 N Redfield Street | | | | Philadelphia | PA | 19151 | |
| MUOIO, BOB | 88 WILDHORSE TRAIL | | | | BELGRADE | MT | 59714 | |
| MURDEN, ANGIE | 4012 PROVIDENCE DR | | | | ST. CHARLES | MO | 63304 | |
| MURILLO, JOSE L. | 1094 SPRINGWOOD DRIVE | | | | SAGINAW | TX | 76179 | |
| Murillo, Maria Saray | 122 S 1st St E | | | | Homedale | ID | 83628 | |
| Murillo, Maria C. | 1361 Arroyo Ave. | | | | Pomona | CA | 91768 | |
| MURILLO, JUAN C | 832 CATS EYE DR | | | | FORT WORTH | TX | 76179 | |
| MURPHY, TED | 1213 RIO BLANCO ST | | | | MONTEBELLO | CA | 90640 | |
| Murphy, Tyler Dechant | 2005 Summit Dr | | | | Caldwell | ID | 83605 | |
| Murphy, Aariyana M | 2840 moores ferry road | | | | salt lick | KY | 40371 | |
| Murphy, Silynsi M | 3812 Ryan Ave | | | | Fort Worth | TX | 76110 | |
| MURPHY, MICHAEL | 4055 SPRING ISLAND | | | | OKATIE | SC | 29909 | |
| Murphy, Michael P | 4055 Spring Island | | | | Okatie | SC | 29909 | |
| Murphy, Mike | 4055 SPRING ISlAND | | | | OKATIE | SC | 29909 | |
| Murphy, Anthony Todd | 713 Troxell Blvd | | | | Rhome | TX | 76078 | |
| MURPHY - RODGERS, INC. | 2301 BELGRAVE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| MURPHY OVERSEAS LLC | 206 MICHIGAN ST SW | | | | SEATTLE | WA | 98106 | |
| Murray, Clinton | 12049 Shady Lane | | | | Middleton | ID | 83644 | |
| MURRAY, CLINTON | 21830 TOWN CIRCLE | | | | CALDWELL | ID | 83607 | |
| Murray, Andrea | 409 Downing Ct | | | | Lexington | KY | 40517 | |
| Murray, Andrea N | 409 Downing Ct. | | | | Lexington | KY | 40517 | |
| Murray, Julie A | PO Box 62 | | | | Marsing | ID | 83629 | |
| Murray Devine & Co | 1650 Arch Street | Suite 2700 | | | Philadelphia | PA | 19103 | |
| MURRAY DEVINE VALUATION ADVISORS | 1650 Arch Street | Suite 2700 | | | Philadelphia | PA | 19103 | |
| MURRAY DEVINE VALUATION ADVISORS | 1650 ARCH STREET   SUITE 2700 | | | | PHILADELPHIA | PA | 19103 | |
| MURZAN INC | 2909 LANGFORD RD | | | | NORCROSS | GA | 30071 | |
| MURZAN INC | 2909 LANGFORD RD | BLDG 1  SUITE 700 | | | NORCROSS | GA | 30071 | |
| Muschetto, Frank | 620 N MAIN | | | | NAPERVILLE | IL | 60563 | |
| MUSCULAR DYSTROPHY ASSOCIATION | 6485 W INTERCHANGE LN, STE 101 | | | | BOISE | ID | 83704 | |
| MUSGROVE MACHINE WORKS | 2507 ARK STREET | | | | BOISE | ID | 83702 | |
| Musquiz, Evan Joel | 219 N 12th Ave | | | | Caldwell | ID | 83605 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mustain, Charles P | 385 mynhier road | | | | morehead | KY | 40351 | |
| Mutual of Omaha Insurance Company | Payment Processing Center | PO Box 2147 | | | Omaha | NE | 68103-2147 | |
| MUTUAL TRADING CO., INC | 431 CROCKER STREET | | | | LOS ANGELES | CA | 90013 | |
| MW WALDROP COMPANY INC | PO Box 650823 - Dept 41796 | | | | Dallas | TX | 75265 | |
| MW WALDROP COMPANY INC | PO BOX 671505 | | | | Dallas | TX | 75267-1505 | |
| Mwenge, Byaombe | 4600 Monestary | Apt 5007 | | | Fort Worth | TX | 76119 | |
| MY OFFICE STYLE | 2709 ST. CHARLES DRIVE | | | | MANSFIELD | TX | 76063 | |
| Myers, Darick Eugene | 106 N 7th St | | | | Parma | ID | 83660 | |
| Myers, Steven R | 1109 190th St. Lot 19 | | | | Algona | IA | 50511 | |
| Myers, Steven R | 312 Main Street | | | | Renwick | IA | 50577 | |
| Myers, Kayla Lynn | 4710 Layton Ave | | | | Caldwel | ID | 83607 | |
| Myers, John | 501 1st Ave No. | | | | Dakota City | IA | 50529 | |
| MYERS PEST & TERMITE SERVICES | PO BOX 210009 | | | | BEDFORD | TX | 76095 | |
| MYERS-AUBREY COMPANY | 2121 W SPRING CREEK PKWY, STE 207 | | | | PLANO | TX | 75023-4100 | |
| Myles, Vernell | 2588 Fair Oaks Ave | | | | Altadena | CA | 91001 | |
| Mynhier, Jerry D | 175 Mountain Side Drive | | | | Morehead | KY | 40351 | |
| Mynhier, Michael B | PO Box 106 | | | | Salt Lick | KY | 40371 | |
| MYRON CORP. | PO BOX 802616 | | | | CHICAGO | IL | 60680-2616 | |
| MYTARP.COM | 3605 SANDY PLAINS ROAD | SUITE 2409-104 | | | MARIETTA | GA | 30066-3066 | |
| N & J TRANSPORT INC | 5226 NORTH 2ND STREET | | | | PHILADELPHIA | PA | 19120 | |
| N AND J TRANSPORT, INC | C/O Accutrac Capital Solutions Inc. | Dept. 730059 PO Box 660919 | | | Dallas | TX | 75266-0919 | |
| N AND J TRANSPORT. INC | PO BOX 46206 | | | | PHILADELPHIA | PA | 19160-6206 | |
| N J MALIN & ASSOCIATES, L.P. | PO BOX 843860 | | | | Dallas | TX | 75284-3860 | |
| N2 INTEGRATED ENERGY SOLUTIONS, LLC | 8330 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | |
| Naber, Mark | 2040 Xavier Ave | | | | Duncombe | IA | 50532 | |
| Nabors, Shaeleeya Sky | 710 Cromwell Street | | | | Caldwell | ID | 83605 | |
| Nagarajan, Rajan | 21071 WEATON LANE | | | | NOVI | MI | 48375-4754 | |
| Nagarajan, Jayaraman | 21071 Wheaton Ln | | | | Novi | MI | 48375 | |
| NAGY, MARK | 7073 TERRA MEADOWS LANE APT 616 | | | | FORT WORTH | TX | 76137 | |
| Nagy, Mark E | 7073 Terra Meadows Ln | Apt 616 | | | Fort Worth | TX | 76137 | |
| NAHABIT AND ASSOCIATES, INC. | 9415 BURNET ROAD, STE 201 | | | | AUSTIN | TX | 78758-5264 | |
| Naito, Curtis Ken | 600 W Gladstone St Spc 9 | | | | Azusa | CA | 91702 | |
| Nakamura, Steven Osamu | 3826 Grace Ave. | | | | Baldwin Park | CA | 91706 | |
| NALCO CO | PO BOX 730005 | | | | DALLAS | TX | 75373-0005 | |
| Nance, Michelle Lynn | 29514 Red TOp Rd | | | | Wilder | ID | 83676 | |
| NANCY BLANK | 1310 MANSFIELD ROAD | | | | GRAND ISLAND | NE | 68803 | |
| NANCY MOYER LABEL CONSULTING | P.O. Box 22611 | | | | Berryville | VA | 22611 | |
| NANCY MOYER LABEL CONSULTING | P.O. Box 647 | | | | BERRYVILLE | VA | 22611 | |
| NANCY MOYER LABEL CONSULTING, INC. | 11 SMITH ROAD | | | | BERRYVILLE | VA | 22611 | |
| NANCY ROBINSON DMD | 2043 E SOUTHERN AVE SUITE C | | | | TEMPE | AZ | 85282 | |
| Nang, Pau S | 4521 Emperor Dr | | | | Fort Worth | TX | 76119 | |
| NAPICS | 247 Washington Street | | | | Stoughton | MA | 02072 | |
| NAPICS | Peter | 247 Washington Street | Suite 26 | | Stoughton | MA | 02072 | |
| NAPIER, TONY | 512 7TH AVE SO | | | | NAMPA | ID | 83651 | |
| Nappi, Amedeo Joseph | 18846 E. Galatea | | | | Azusa | CA | 91702 | |
| Nappies Frozen Food | dba...Nappies Food Service | 8051 Steubenville Pike | | | Oakdale | PA | 15071 | |
| Naquin III, Jerry L | 101 Lakewood Dr. | | | | Morehead | KY | 40351 | |
| Narvaes, Nina | 2813 Runnels St | | | | Fort Worth | TX | 76106 | |
| NASCO MODESTO A DIVISION OF | THE ARISTOTLE CORPORATION | P.O. BOX 101 | | | SALIDA | CA | 95368-0101 | |
| NaShonda Altman | 323 N 8th St | | | | Fort Dodge | IA | 50501 | |
| NATALIE LUNA | 1120 W. FOOTHILL BLVD. | | | | AZUSA | CA | 91702 | |
| NATE CALVIN/CNC ENTERPRISES | PO BOX 190536 | | | | BOISE | ID | 83719-0536 | |
| NATE CALVIN/KINETIC ENGINEERING | 3248 S. QUARTERSWING WAY | | | | BOISE | ID | 83716 | |
| NATHAN WAYNE HAGIN | 9641 LINTON DRIVE | | | | FORT WORTH | TX | 76108 | |
| Nathen Preston | 906 6th Ave. N | | | | Humboldt | IA | 50548 | |
| NATION'S RESTAURANT NEWS | P O BOX 16688 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| National Airviews, Inc | 11412 Williamsport Pike | | | | Greencastle | PA | 17225 | |
| NATIONAL ASSOC OF SAFETY PROFS | P.O. BOX 167 | | | | SHELBY | NC | 28151 | |
| NATIONAL BEEF | PO BOX 874875 | | | | KANSAS CITY | MO | 64187-4875 | |
| National Business Furniture | 735 N Water Street | | | | Milwaukee | WI | 53203-3452 | |
| National Business Furniture | 735 N Water Street | PO Box 514052 | | | Milwaukee | WI | 53203-3452 | |
| NATIONAL CAR RENTAL | PO BOX 842442 | | | | DALLAS | TX | 75284 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NATIONAL CATTLEMEN'S BEEF ASSN | 9110 EAST NICHOLS AVE STE 300 | | | | CENTENNIAL | CO | 80112 | |
| National Commercial Services | 6644 Valjean Ave. | Ste #100 | | | Van Nuys | CA | 91406 | |
| National Commercial Services | 6644 Valjean Ave. | | | | Van Nuys | CA | 91406 | |
| NATIONAL CORPORATE RESEARCH | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| NATIONAL CORPORATE RESEARCH, LTD | 10 E 40TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| NATIONAL EQUIPMENT CORP | PO BOX 65586 | | | | SALT LAKE CITY | UT | 84165-0586 | |
| National Filter Media Corporation | 8895 Deerfield Drive | | | | Olive Branch | MS | 38654 | |
| NATIONAL FISH & SEAFOOD LIMITED | PO BOX 847861 | | | | BOSTON | MA | 02284-7861 | |
| NATIONAL FOOD LAB LLC | DEPT #44688 | | | | SAN FRANCISCO | CA | 94144-4688 | |
| NATIONAL FOOD LAB LLC | DEPT #44688, PO BOX 44000 | | | | SAN FRANCISCO | CA | 94144-4688 | |
| NATIONAL FOODSERVICE MFG CREDIT GROUP | 216 HADDON AVE  STE 607 | | | | WESTMONT | NJ | 08108 | |
| NATIONAL FROZEN FOODS CORPORATION | PO BOX 9366 | | | | Seattle | WA | 98109 | |
| NATIONAL GROUP MANAGEMENT CORP | 216 HADDON AVE SUITE 607 | | | | WESTMONT | NJ | 08108 | |
| NATIONAL IMAGING SYSTEMS INC | 14504 FRIAR STREET | | | | VAN NUYS | CA | 91411 | |
| NATIONAL INSTITUTE OF BUSINESS MGMT | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 | |
| National LLC | PO Box 255 | | | | Glyndon | MD | 21071 | |
| NATIONAL METAL STAMPINGS INC | 42110 8TH STREET EAST | | | | LANCASTER | CA | 93535 | |
| NATIONAL PRODUCTS | PO BOX 8344 | | | | ROMEOVILLE | IL | 60446 | |
| NATIONAL STARCH LLC | 6823 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NATIONAL TRAILER REPAIR, INC. | PO BOX 171568 | | | | IRVING | TX | 75017 | |
| NATIONAL TRIBOLOGY SERVICES | 5 LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960-3835 | |
| National Union Fire Insurance Company of Pittsburgh (AIG) | 175 Water Street | 15th Floor | | | New York | NY | 10038 | |
| NATIONAL VINEGAR COMPANY | PO BOX 2761 | | | | HOUSTON | TX | 77252 | |
| National Xpress Logistics, LLC | 2301-B Computer Ave. | | | | Willow Grove | PA | 19090 | |
| NATION'S RESTAURANT NEWS | PO BOX 16688 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| NATION'S RESTAURANT NEWS | PO BOX 5038 | | | | BRENTWOOD | TN | 37024 | |
| NATIONWIDE BOILER INC | 42400 CHRISTY ST | | | | FREMONT | CA | 94538-3141 | |
| NATIONWIDE PLASTICS, INC. | 2001 TIMBERLAKE DR | | | | ARLINGTON | TX | 76010 | |
| NATIONWIDE POWER SOLUTIONS INC | 7380 EASTGATE ROAD | | | | HENDERSON | NV | 89011 | |
| NATIONWIDE POWER, INC. | 3700 INDUSTRY AVE.STE 102 | | | | LAKEWOOD | CA | 90712 | |
| NATIONWIDE SERVICES LLC | 2821 S ENGLISH STATION RD | | | | LOUISVILLE | KY | 40299 | |
| NATIONWIDE TRANSPORTATION, INC. | PO BOX 5537 | | | | WOODRIDGE | IL | 60517 | |
| NATURAL AMERICAN FOODS | 7919 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| NATURE QUALITY/GCF FROZEN INC | PO BOX 1230 | | | | SAN MARTIN | CA | 95046-1230 | |
| Nautilus Insurance Company | 7233 E Butherus Dr. | | | | Scottsdale | AZ | 85260 | |
| Nava, Freddy Flores | 4207 Ashton Ave | | | | Caldwell | ID | 83607 | |
| NAVA, RENE | 436 CREEK BEND DR | | | | SAGINAW | TX | 76131 | |
| NAVA, REBECCA P. | 7365 BIRCH LANE | APT 104 | | | NAMPA | ID | 83687 | |
| NAVA, REBECCA | 7365 BIRCH LANE APT. 104 | | | | NAMPA | ID | 83687 | |
| NAVAJO SHIPPERS INC | PO BOX 17880 | DEPT 2074 | | | DENVER | CO | 80219 | |
| Navarette, Melissa J | 14229 Moreno Dr | | | | Caldwell | ID | 83607 | |
| NAVARRA, PAM | 239 WILDCAT RUN | | | | GALLATIN | TN | 37066 | |
| Navarrete, Jose Manuel Morales | 211 S Roswell Blvd | | | | Parma | ID | 83660 | |
| Navarro, Heriberto | 26 Taft St South | Apt D | | | Humboldt | IA | 50548 | |
| Navarro, Hermelinda | 3304 Pluto Ave | | | | Caldwell | ID | 83605 | |
| Navarro, Maria I | 3412 Sage Dr | | | | Caldwell | ID | 83605 | |
| Navarro, Daniel | 3413 Saddle Horn Way | | | | Caldwell | ID | 83605 | |
| Navarro, Alex Eduardo | 3905 Hilton St | | | | Caldwell | ID | 83607 | |
| Navarro, Joe | 4100 Baldwin Ave | | | | Fort Worth | TX | 76115 | |
| Navarro, Jesus Javier | 4625 Meeker Blvd | | | | Fort Worth | TX | 76114 | |
| Navarro, Eduardo | 502 Meadow Lark St | | | | Caldwell | ID | 83605 | |
| Navarro, Heriberto | 520 N Kirkwood Apt#1 | | | | Eagle Grove | IA | 50533 | |
| Navarro Torres, Diana | 1129 Karn Ave | | | | Wilder | ID | 83676 | |
| Navas, Marlene | 410 SE 4th St | | | | Eagle Grove | IA | 50533 | |
| NAVIGANT | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Naylor, Silas W | 2910 22nd Ave North | | | | Fort Dodge | IA | 50501 | |
| Nazario, Jose Flores | 520 N 7th St | | | | Nyssa | OR | 97913 | |
| NBPCO HOLDINGS LLC AFA FOODS | 891 TWO RIVERS DRIVE | | | | DAKOTA DUNES | SD | 57049 | |
| NCFA | C/O JENNIFER GEIGER, VENDOR COORD | 6044 W COUNTRY COURT | | | VISALIA | CA | 93277 | |
| NDC Technologies | 5314 NORTH IRWINDALE AVE | | | | IRWINDALE | CA | 91706 | |
| Neal, Ken B | 1052 Evans Hollow Rd | | | | Hillsboro | KY | 41049 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL FREEMAN INVESTMENTS, LLC | DEPT. 4225 | P.O. BOX 34936 | | | SEATTLE | WA | 98124-1936 | |
| Neal Wright | 2579 Kansas Ave | | | | Humboldt | IA | 50548 | |
| NEBS BUSINESS FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| NEELY INDUSTRIAL DESIGN | 3301 WILLOW RIDGE CIRCLE | | | | CARROLLTON | TX | 75007 | |
| NEFF RENTAL | P O BOX 405138 | | | | ATLANTA | GA | 30384-5138 | |
| Negrete, Elizabeth | 16548 E. Laxford Rd. | | | | Azusa | CA | 91702 | |
| Negrete Fuerte, Ma Carmen | 1021 E. Davis Ave | | | | Fort Worth | TX | 76104 | |
| NEHK, KATE | 2208 Brigadoon Ct | | | | Arlington | TX | 76013 | |
| NEIL COOK | 215 LYONS LN | | | | SHARPSBURG | KY | 40374 | |
| NEIL JONES FOOD COMPANY | 1701 W. 16th St. | | | | Vancouver | WA | 98660 | |
| NEIL JONES FOOD COMPANY | Attn: Brad Dean | 1701 West 16th Street | | | Vancouver | WA | 98666 | |
| NEIL JONES FOOD COMPANY | PO BOX 30 | 1701 WEST 16TH STREET | | | VANCOUVER | WA | 98666 | |
| NEIL JONES FOOD COMPANY | PO BOX 842476 | | | | DALLAS | TX | 75284-2476 | |
| NEIMAN BROS. COMPANY, INC. | 3322 W NEWPORT AVE | | | | CHICAGO | IL | 60618 | |
| NEITZEL, JONES | 12850 SPURLING DR | # 114 | | | DALLAS | TX | 75230 | |
| NELLIE & JOE'S | PO BOX 918824 | | | | ORLANDO | FL | 32891-8824 | |
| Nellums, Jerry L | 2812 S. Jones St | | | | Fort Worth | TX | 76104 | |
| NELMS, JOHN | 5836 HOUGHTON AVE | | | | FORT WORTH | TX | 76107 | |
| Nelson, Jimmy Dale | 616 W. Washington | | | | Homedale | ID | 83628 | |
| Nelson, Mavrick Maquade | 636 Prince Ave | | | | Wilder | ID | 83676 | |
| Nelson, Andrew David | 709 SW 4th St | | | | Fruitland | ID | 83619 | |
| NELSON & ASSOCIATES | PO BOX 2686 | | | | KIRKLAND | WA | 98083 | |
| Nelson II, Grady Clyde | 4521 Trysail Dr | | | | Fort Worth | TX | 76135 | |
| NELSON JAMESON INC | 2400 E 5TH STREET | | | | MARSHFIELD | WI | 54449 | |
| NELSON JAMESON INC. | 2400 EAST 5TH STREET | P.O. BOX 647 | | | MARSHFIELD | WI | 54449 | |
| NELSON JAMESON INC. | P.O. BOX 1147 | | | | MARSHFIELD | WI | 54449-1147 | |
| NELSON JAMISON INC. | P.O. BOX 1147 | | | | MARSHFIELD | SC | 54449-1147 | |
| Nelson Jr, James Dale | 616 W. Washington | | | | Homedale | ID | 83628 | |
| Nelson Mullins Riley & Scarborough LLP | Attn: Accounts Receivable | PO Drawer 11009 | | | Columbia | SC | 29211 | |
| NEMA ENCLOSURES MFG. LLC | PO BOX 15669 | | | | HOUSTON | TX | 77220 | |
| NEMCO FOOD EQUIPMENT | 301 MEUSE ARGONNE | P.O. BOX 305 | | | HICKSVILLE | OH | 43526 | |
| NEOFUNDS BY NEOPOST | PO BOX 30193 | | | | TAMPA | FL | 33630 | |
| Neogen Corporation | 25153 Network Place | | | | Chicago | IL | 60673-1251 | |
| Neogen Corporation | 620 Lesher Place | | | | Lansing | MI | 48912 | |
| NEOPOST USA INC | P.O. BOX 45800 | | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEPTUNE CHEMICAL PUMP CO. | 24308 NETWORK PLACE | 204 DEKALB PIKE | | | CHICAGO | IL | 60673-1243 | |
| Neri, Gustavo A | 802 Chance St | | | | Caldwell | ID | 83605 | |
| Neri, Christian A | 95 S. 6th St. West | | | | Homedale | ID | 83628 | |
| Nesslage, Brittny R | 456 W Orchard Ave | | | | Nampa | ID | 83651 | |
| NET GAIN COMPANY | 25227 GROGAN'S MILL ROAD | SUITE 125 | | | THE WOODLANDS | TX | 77380 | |
| Netsch, Dahlan | 522 S. Alexandria Ave. | Apt. 304 | | | Los Angeles | CA | 90020 | |
| Netsch, Dahlan | 522 S. Alexandria Ave. | | | | Los Angeles | CA | 90020 | |
| Network Billing Systems LLC | P.O. Box 392193 | | | | Pittsburgh | PA | 15251-9193 | |
| NETWORK BILLING SYSTEMS, LLC (DBA FUSION) | 155 WILLOWBROOK BLVD. | | | | WAYNE | NJ | 07470 | |
| NETWORK FOOD SYSTEMS | PO BOX 441 | | | | Worley | ID | 83876 | |
| NETWORK SPECIALTIES INC | 7 PIN OAK COURT | | | | TROPHY CLUB | TX | 76262 | |
| Networld Alliance | 13100 Eastpoint Park Blvd. | | | | Louisville | KY | 40223 | |
| NEUFELD MARKS | 360 EAST SECOND STREET  SUITE 703 | | | | LOS ANGELES | CA | 90012 | |
| NEUROFOCUS | 1200 5TH STREET | | | | BERKELEY | CA | 94710 | |
| NEUTECH PACKAGING SYSTEMS | 2049 MERCER RD | | | | LEXINGTON | KY | 40511 | |
| Neutron | PO BOX 89 | | | | Cleveland | OH | 44194-0268 | |
| New Age Trans Dist. & Warehousing | 1881 Rose Rd. | | | | Lake Zurich | IL | 60047 | |
| New Age Transportation Dist. & Warehousing | 1881 Rose Rd. | | | | Lake Zurich | IL | 60047 | |
| NEW ASIA FOOD INC. | 3382 ENTERPRISE AVENUE | | | | HAYWARD | CA | 94545 | |
| NEW CENTURY TRANSPORTATION | 45 East Park Drive | | | | Westampton | NJ | 08060 | |
| NEW CHEF FASHION, INC | 3223 E. 46TH STREET | | | | LOS ANGELES | CA | 90058 | |
| NEW FOOD FRONTIERS, INC. | 12229 FALKIRK LANE | | | | LOS ANGELES | CA | 90049 | |
| NEW GENERATION MECHANICAL LLC | 1133 EMPIRE CENTER DR | | | | DALLAS | TX | 75247 | |
| New Jersey Department of Treasury | P.O. Box 002 | | | | Trenton | NJ | 08625-0002 | |
| NEW LIFE OFFICE LLC | 1975 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| NEW MARK PROPERTY SERVICE | PO BOX 1301 | | | | Masfield | TX | 76063 | |
| NEW MEATCO PROVISIONS, LLC. | 4901 S. BOYLE AVENUE | | | | VERNON | CA | 90058 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEW PARADIGMS | 313 EMMA STREET | | | | FORT WORTH | TX | 76111 | |
| New Pig Corp. | One Pork Avenue | | | | Tipton | PA | 16684-0304 | |
| NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | |
| New York Department of Taxation & Finance | Bankruptcy Section, P.O. Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York State | Unemployment Insurance | | | | Binghamton | NY | 13902-4301 | |
| New York State | Unemployment Insurance | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| New York State Corporation Tax | Processing Unit | | | | Albany | NY | 12201-2094 | |
| New York State Corporation Tax | Processing Unit | PO Box 22094 | | | Albany | NY | 12201-2094 | |
| New York State Insurance Fund | Document Control Center - New Business | | | | Albany | NY | 12206 | |
| New York State Insurance Fund | Document Control Center - New Business | 1 Watervliet Ave Extension | | | Albany | NY | 12206 | |
| NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| Newberry, Matt | 909 7th Ave North | | | | Humboldt | IA | 50548 | |
| Newburn, Ryan | 207 South Stret | | | | Otho | IA | 50569 | |
| Newcomb, Alexander Ethan | 2417 Patch Ditch Rd | | | | Homedale | ID | 83628 | |
| Newell, James H | 1795 SW 2nd Ave | | | | Fruitland | ID | 83619 | |
| Newkirk, Jennifer | 1617 9th Ave N | | | | Fort Dodge | IA | 50501 | |
| Newkirk, Nick | 2003 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| Newkirk, Nicholas E | 311 1st Ave S | | | | Fort Dodge | IA | 50501 | |
| NEWLAND ASSOCIATES GROUP, INC | 250 INTERNATIONAL PARKWAY, STE 114 | | | | LAKE MARY | FL | 32746 | |
| NEWLY WEDS FOODS, INC | 0007 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5300 | |
| Newly Weds Foods, Inc | 29565 Network Place | | | | Chicago | IL | 60673-1295 | |
| NEWLY WEDS FOODS, INC | 4140 West Fullerton Ave. | | | | CHICAGO | IL | 60639 | |
| NEWPORT INGREDIENTS | 5850 W. 3RD STREET, STE 142 | | | | LOS ANGELES | CA | 90036 | |
| NEWSPAPER HOLDINGS, INC. | 710 W 1st Street | | | | Moorehead | KY | 40351 | |
| NEWTON KENNEDY ASSET | ENGLAND CARRIER SERVICES | PO BOX 953086 | | | ST LOUIS | MO | 63195-3086 | |
| NEWTYPE | 447 ROUTE 10 EAST | STE 14 | | | RANDOLPH | NJ | 07869 | |
| Nexom (USA) Inc. | 101 Falls Rd. | Ste# 406 | | | Grafton | WI | 53024 | |
| Nexom (USA) Inc. | 101 Falls Rd. | | | | Grafton | WI | 53024 | |
| NEXTEL PARTNERS, INC. | PO BOX 4192 | | | | CAROL STREAM | IL | 60197-4192 | |
| Ney, Ciera Jovay | 2804 E. Lewis Ln | | | | Nampa | ID | 83686 | |
| NFI Logistics | PO Box 417736 | | | | Boston | MA | 02241 | |
| NFL ALUMNI-SAN FRAN. CHAPTER | OF THE NFL ALUMNI | 1311 MADISON AVE. | | | REDWOOD | CA | 94061 | |
| Ngiam, Bunma | 3511 Selk Avenue | | | | Fort Worth | TX | 76111 | |
| Nguyen, Chau N | 106 S. New Ardmore Ave | | | | Broomall | PA | 19008 | |
| NGUYEN, PHUOC | 7405 Amber | | | | WATAUGA | TX | 76148 | |
| NH3jobs | 3400 Piazza De Oro Way | Ste# 140 | | | Oceanside | CA | 92056 | |
| NH3JOBS | 3400 Piazza De Oro Way | | | | Oceanside | CA | 92506 | |
| Nh3jobs | 3445 Firenze Way | Unit 7 | | | Oceanside | CA | 92506 | |
| NH3jobs | 3445 Firenze Way #7 | | | | Oceanside | CA | 92056 | |
| Nhan, Toan | 271 Margate Rd | | | | Upper Darby | PA | 19082 | |
| NHCLC KING OF PRUSSIA LLC | 290 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| NICHOLAS, GEORGE | 7623 OVERGLEN DRIVE | | | | WEST CHESTER | OH | 45069 | |
| Nicholas Armstrong | 216 North 14th Street | | | | Fort Dodge | IA | 50501 | |
| Nicholas M Kramer | DBA..Easy Livin' Lawn Care | PO Box 65 | | | Humboldt | IA | 50548 | |
| NICHOLAS TARR | 30423 RED TOP RD | | | | WILDER | ID | 83676 | |
| Nichols, James | 241 Montgomery St. | | | | Fort Smith | AR | 72901 | |
| Nichols, Corey | 321 Ave C | | | | Fort Dodge | IA | 50501 | |
| Nichols, James | 704 E Oak St | | | | Caldwell | ID | 83605 | |
| Nichols III, Charles E | 405 Society St | | | | Clio | SC | 29525 | |
| NICHOLS SALES INC | 14140 LIVE OAK AVE SU A | | | | BALDWIN PARK | CA | 91706 | |
| Nicholson, Bryan | 2020 120th Street | | | | Bode | IA | 50519 | |
| Nicholson, Ryan | 23939 Boise Street | | | | Fort Dodge | IA | 50501 | |
| Nickell, Ramona F | 4812 Big Run Rd | | | | Wallingford | KY | 41093 | |
| NICKELSON, RANZELL | 4108 TAMWORTH ROAD | | | | FORT WORTH | TX | 76116 | |
| Nicol Scales | PO Box 222288 | | | | DaLLAS | TX | 75222 | |
| NICOLLET INTERNATIONAL | PO BOX 8864 | | | | MINNEAPOLIS | MN | 55408 | |
| Niday, Mike | 707 Main Street, Apt. 2 | | | | Dakota City | IA | 50529 | |
| Niday, Mike | 707 Main Street, Apt. 2 | PO Box 22 | | | Dakota City | IA | 50529 | |
| NIEC | 2840 S 70th St. | | | | Lincoln | NE | 68506 | |
| NIEC | 2840 S 70th St. | Suite 7-272 | | | Lincoln | NE | 68506 | |
| NIECO CORP | 7950 CAMERON DR | | | | WINDSOR | CA | 95492 | |
| NIECO CORPORATION | 7950 CAMERON DRIVE | | | | WINDSOR | CA | 95492 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Nielsen, Kialey Christine | 13637 Colter Rd | | | | Caldwell | ID | 83607 | |
| Nielsen, Tanisha Lonae | 13637 Colter Rd | | | | Caldwell | ID | 83607 | |
| Nielsen, Clinten M | 1560 Nielsen Lane | | | | Homedale | ID | 83628 | |
| Nielsen, Christina L | 1724 3rd Ave So | | | | Fort Dodge | IA | 50501 | |
| Nielsen, Colter Alan | 472 West Orchard Ave | | | | Nampa | ID | 83651 | |
| NIELSEN CITRUS PRODUCTS | 15621 COMPUTER LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| NIELSEN CITRUS PRODUCTS | 15641 COMPUTER LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| Niemer, Gerard J | 999 Idlewille | | | | Jenison | MI | 49428 | |
| NIENBERG, SHARON CAMICIA | 620 SUSANA AVENUE | | | | REDONDO BEACH | CA | 90277 | |
| Nieto, Alondra | 3541 Vinetta Dr | | | | Fort Worth | TX | 76119 | |
| Nigel Frank International | 110 William Street, 21st Floor | | | | New York | NY | 10038 | |
| Nikkel & Associates Inc | dba...NAI Electrical Contractors | 728 E Lincoln Way | | | Ames | IA | 50010 | |
| NIKKEN FOODS USA, INC | 4984 MANCHESTER RD | | | | ST. LOUIS | MO | 63110 | |
| Nila, Carlos E | 14196 Tara St | | | | Caldwell | ID | 83607 | |
| NILFISK - ADVANCE AMERICA INC. | PO Box 200973 | | | | Pittsburgh | PA | 15251-0973 | |
| Nill - Hernandez, Johnny N | 1019 nixon road | | | | sharpsburg | KY | 40374 | |
| Nina Dominique L. Pangilinan | 2430 Nina St. | | | | West Covina | CA | 91792 | |
| Nino, Israel | 1300 N 9th St | | | | Payette | ID | 83661 | |
| Nino, Jose | 17636 Hwy 95 | | | | Wilder | ID | 83676 | |
| NIRO INC. | P.O. BOX 13385 | | | | NEWARK | NJ | 07101-3385 | |
| Nixon, Walter Earl | 1132 E Leuda St | | | | Fort Worth | TX | 76104 | |
| NIXON PEABODY LLP | ATTORNEYS AT LAW | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| NIXON POWER SERVICE CO LLC | PO BOX 934345 | | | | Atlanta | GA | 31193-4346 | |
| NMC,Inc | Dept 1784 | | | | Denver | CO | 80291-1784 | |
| Noah, Ray C | 4460 Ashberry St | Apt 411 | | | Fort Worth | TX | 76106 | |
| Noble, Bobby L | 311 vandlandingham road | | | | salt lick | KY | 40371 | |
| Noble, Kenny W | PO Box 113 | | | | Owingsville | KY | 40360 | |
| NOBLE IRON dba | ROLLS HIGH REACH  dba | NOBLE RENTS INC. | | | VENTURA | CA | 93006 | |
| Noe, Graham Robert | 20380 True Lane | | | | Caldwell | ID | 83607 | |
| Noe, Cyrus Michael | 807 N B St | | | | Parma | ID | 83660 | |
| NOKES COMPUTER SERVICE | 26 SPRING GULCH RD | | | | GARDEN VALLEY | ID | 83622 | |
| Nolan Transportation Group, LLC | P.O. Box 931184 | | | | Atlanta | GA | 31193-1184 | |
| Noland, Suzanne | 422 NW 13th Ave 818 | | | | Portland | OR | 97209 | |
| Nolet, Michael | 903 N 9t St | | | | Parma | ID | 83660 | |
| NONPAREIL CORP | 40 NORTH 400 WEST | | | | BLACKFOOT | ID | 83221 | |
| Noonan, Dillon | 14950 Marvel Place | | | | Caldwell | ID | 83607 | |
| NORAMAR COMPANY | PO BOX 771 | | | | CHAGRIN FALLS | OH | 44022 | |
| NORBEST INC. | P.O. BOX 847780 | | | | DALLAS | TX | 75284-7780 | |
| NORBRYHN EQUIPMENMT CO., INC. (NEC) | 3711 E. NEWBY ST. | | | | NAMPA | ID | 83687 | |
| NORCO | PO BOX 15299 | | | | BOISE | ID | 83715 | |
| NORDON, LLC | P O BOX 12921 | | | | PHILADELPHIA | PA | 19176-0921 | |
| NORDSON CORP | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| Noriega, Humbertina | 601 E. 8th St. Apt. 149 | | | | Azusa | CA | 91702 | |
| Noriega-Crecencio, Arvizu | 13647 Los Angeles St | | | | Baldwin Park | CA | 91706 | |
| Norman, Laura | 3815 ky hwy 173 | | | | morehead | KY | 40351 | |
| NORPAC FOODS INC | P.O. Box 14444 | | | | Salem | OR | 97309-5012 | |
| NORPAC FOODS, INC. | P.O. BOX 458 | | | | STAYTON | OR | 97383-0458 | |
| NORPAC FOODS, INC. | PO BOX 201257 | | | | DALLAS | TX | 75320 | |
| NORPAC SERVICES INC. | PO BOX 14444 | | | | SALEM | OR | 97309-5012 | |
| NORPAC SERVICES INC. | PO BOX 201257 | | | | DALLAS | TX | 75320-1257 | |
| NORSUN FOOD GROUP | DEPT # 0560 | | | | DENVER | CO | 80256 | |
| North American Capacity | 1200 Main St. | Ste. 800 | | | Kansas City | MO | 64105 | |
| NORTH AMERICAN CAPACITY | 14785 PRESTON RD STE 350 | | | | DALLAS | TX | 75254 | |
| NORTH AMERICAN CAPACITY | PO BOX 515695 | | | | DALLAS | TX | 75251-5695 | |
| North American Capacity Insurance (Swiss Re) | 1301 Avenue of the Americas | | | | New York | NY | 10019 | |
| NORTH AMERICAN CERTIFICATION, INC. | 826 JACQUELINE DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| NORTH AMERICAN MEAT ASSOCIATION | 1970 BROADWAY, SUITE 825 | | | | OAKLAND | CA | 94612 | |
| NORTH AMERICAN MEAT ASSOCIATION | NATIONAL MEAT ASSOCIATION dba | 1970 BROADWAY,  SUITE 825 | | | OAKLAND | CA | 94612 | |
| NORTH AMERICAN MEAT ASSOCIATION | PO Box 79344 | | | | Baltimore | MD | 21279 | |
| North American Meat Institute | 1150 Connecticut Ave., NW, 12th Floor | | | | Washington | DC | 20036 | |
| North American Meat Institute | PO Box 37554 | Attn: Emily Reed | | | Baltimore | MD | 21297-3554 | |
| North American Meat Institute | PO Box 37554 | | | | Baltimore | MD | 21297-3554 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORTH AMERICAN MEAT INSTITUTE | PO BOX 79344 | | | | Baltimore | MD | 21279 | |
| North American Pizza & Culinary Academy LLC | 617 S Humphrey Ave | | | | Oak Park | IL | 60304-1714 | |
| NORTH AMERICAN POTATO MARKET NEWS | PO BOX 135 | | | | Shelly | ID | 83274 | |
| North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | P.O. Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| NORTH CENTRAL COMMODITIES | PO BOX 5 | | | | GILBY | ND | 58235 | |
| North Central Iowa Service, LLC | 1700 13th Street North | | | | Humboldt | IA | 50548 | |
| North Central Iowa Service, LLC | 911 14th Street North | | | | Humboldt | IA | 50548 | |
| North Central Iowa Supply | 1700 13th Street North | | | | Humboldt | IA | 50548 | |
| NORTH DALLAS SURGICAL CENTER DBA TEXAS HEALTH SURGERY CENTER | PO BOX 841790 | | | | DALLAS | TX | 75284 | |
| NORTH DALLAS SURGICAL, LLC | DBA TEXAS HEALTH SURGERY CENTER ADDISON | PO BOX 841790 | | | DALLAS | TX | 75284 | |
| NORTH HILLS HOSPITAL | PO BOX 406321 | | | | ATLANTA | GA | 30384 | |
| NORTH PACIFIC GROUP INC. | PO BOX 3968 | | | | PORTLAND | OR | 97208 | |
| NORTH SHORE TRANSPORTATION GROUP | PO BOX 923 | | | | Glenview | IL | 60025 | |
| NORTH TEXAS ORTHOPEDICS | 2535 IRA E WOODS AVE | | | | GRAPEVINE | TX | 76051 | |
| NORTH TEXAS TOLLWAY AUTHORITY | P.O. BOX 660244 | | | | Dallas | TX | 75266-0244 | |
| NORTHBROOK EQUIPMENT CO. | 225 HICKORY CT. | | | | NORTHBROOK | IL | 60062 | |
| NORTHEAST PUBLISHING GROUP INC | 23 DRYDOCK AVE | | | | BOSTON | MA | 02210 | |
| NORTHEASTERN AUTOMOTIVE | 150 W CHURCH RD | | | | KING OF PRUSSIA | PA | 19406 | |
| NORTHEASTERN PROPERTY MAINTENANCE LLC | 150 WEST CHURCH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| Northern Balance & Scale | 9556 W Bloomington Freway | | | | Bloomington | MN | 55431 | |
| NORTHERN BEEF INDUSTRIES INC | 719 S SHORELINE DR | SUITE 204 | | | CORPUS CHRISTI | TX | 78401 | |
| NORTHERN BEEF INDUSTRIES INC | 719 S SHORELINE DR | | | | CORPUS CHRISTI | TX | 78401 | |
| NORTHERN PLAINS COMMODITIES | P.O. BOX 279 | | | | SAVAGE | MN | 55378-0279 | |
| NORTHERN SAFETY & INDUSTRIAL | P.O. BOX 4250 | | | | UTICA | NY | 13504-4250 | |
| NORTHERN SAFETY CO, INC | PO BOX 4250 | | | | UTICA | NY | 13504-4250 | |
| NORTHERN TOOL & EQUIPMENT | HSBC BUSINESS SOLUTIONS, P.O. BOX 17698 | | | | BALTIMORE | MD | 21297-1698 | |
| Northland Auto & Marine Inc | 610 13th Street North | | | | Humboldt | IA | 50548 | |
| NORTHSTAR ANESTHESIA | P.O. BOX 650252 | | | | DALLAS | TX | 75265 | |
| NORTHWEST ARKANSAS COMMUNITY COLLEGE | NWACC | BRIGHTWATER | 801 S.E. 8TH STREET | | BENTONVILLE | AR | 72712 | |
| Northwest Bank | 100 Liberty St | | | | Warren | PA | 16365-2411 | |
| Northwest Communications, Inc | 844 Wood Street | | | | Havelock | IA | 50546 | |
| Northwest Foot & Ankle, PC | 2700 1st Ave S, Suite 400 | | | | Fort Dodge | IA | 50501 | |
| NORTHWEST GOLF BOOSTER CLUB | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| NORTHWEST INDUSTRIAL INSULATION | PO BOX 7827 | | | | BOISE | ID | 83707 | |
| NORTHWEST LINERS INC | PO BOX 1248 | | | | KENT | WA | 98035-1248 | |
| NORTHWEST NATURALS, LLC | 11805 NORTH CREEK PKWY S A104 | | | | BOTHWELL | WA | 98011 | |
| NORTHWEST PROVISIONERS TRUCKING LLC | 221 Roedel Ave | | | | Caldwell | ID | 83605 | |
| Nortness, Matthew B | 187 Fallen Rd | | | | Hazel Green | KY | 41332 | |
| Norwood, Antonio Shonta | 2600 NW 18th St | | | | Fort Worth | TX | 76106 | |
| Norwood Paper | 7001 W 60th Street | | | | Chicago | IL | 60638 | |
| NOTARY PUBLIC UNDERWRITERS AGENCY, INC. | PO BOX 140106 | | | | AUSTIN | TX | 78714-0106 | |
| NOTARY PUBLIC UNDERWRITERS, INC | PO BOX 16387 | | | | BOISE | ID | 83715-6387 | |
| Noukone Varangkounh | 610 N Taft St | | | | Humboldt | IA | 50548 | |
| NOVA HEALCARE CENTERS | 110 CYPRESS STATION | SUITE 280 | | | HOUSTON | TX | 77090 | |
| NOVA HEALTHCARE CENTERS | 110 CYPRESS STATION | SUITE 280 | | | HOUSTON | TX | 77090 | |
| NOVACK, ROBERT | 11 NORTON POND RD | | | | RAYMOND | NH | 03077 | |
| Novack, Robert L | 1400 Clubhouse Lane | | | | Mt. Sterling | KY | 40353 | |
| NSF FOOD SAFETY CERTIFICATION, LLC | 789 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9723 | |
| NSF INTERNATIONAL | DEPT LOCKBOX # 771380 | BOX 77000 | | | DETROIT | MI | 48277-1380 | |
| NSF International | Dept. Lockbox #771380 | PO Box 77000 | | | Detroit | MI | 78277-1380 | |
| NSF International | Dept. Lockbox #771380 | | | | Detroit | MI | 78277-1380 | |
| NSF-COOK & THURBER INC | 6195 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0061 | |
| NSI - Alph Corporation | DBA..Federal Licensing Inc | 1588 Fairfield Road | | | Gettysburg | PA | 17325-7252 | |
| NUCLEUS SOLUTIONS GROUP | 1511 N. WESTSHORE BLVD. SUITE 220 | | | | TAMPA | FL | 33607 | |
| Nucleus Solutions Group | 1715 N. Westshore Blvd. | | | | Tampa | FL | 33607 | |
| Nucleus Solutions Group | 1715 N. Westshore Blvd. | Ste. #940 | | | Tampa | FL | 33607 | |
| NUMATIC ENGINEERING | PO BOX 17933 | | | | LOS ANGELES | CA | 90017 | |
| NU-MEAT TECHNOLOGY, INC. | 601 Hadley Rd. | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Nu-Meat Technology, Inc. | PO Box 897 | 601 Hadley Rd. | | | South Plainfield | NJ | 07080 | |
| NU-MEAT TECHNOLOGY, INC. | PO BOX 897 | | | | SOUTH PLAINFIELD | NJ | 07080 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Nunez, Luz D Camacho | 216 SE Blvd #4 | | | | New Plymouth | ID | 83655 | |
| Nunez, Sandra | 2511 SW 4th Ave | apt #50 | | | Ontario | OR | 97914 | |
| Nunez, Cesar Isaac | 6749 Marilyn Ln | | | | North Richland Hills | TX | 76180 | |
| Nunez, Luz Adriana | 880 N Oregon St | | | | Ontario | OR | 97914 | |
| Nunez De Pina, Leticia | 2714 Ironwood Pl | | | | Nampa | ID | 83687 | |
| Nungaray, Robert F | 4428 Bellows Dr | | | | Ontario | OR | 97914 | |
| Nuova Impressa Food Marketing | 6260 West 52nd Avenue | | | | Arvada | CO | 80002 | |
| Nuova Impressa Food Marketing | Victor Menna | 6260 West 52nd Avenue | Suite 110 | | Arvada | CO | 80002 | |
| NURSECORE OF FORT WORTH | PO BOX 201925 | | | | ARLINGTON | TX | 76006 | |
| Nutmeg Business Forms | 71 Settlers Knoll | | | | Newington | CT | 06111 | |
| NUTRAVAIL, LLC | 14790 FLINT LEE RD | | | | CHANTILLY | VA | 20151 | |
| NxEDGE | 7500 WEST MOSSY CUP | | | | BOISE | ID | 83709 | |
| NYDIC-Fort Worth | 3570 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Nye, Samantha L | 130 Bell Farm Rd. | | | | Jeffersonville | KY | 40337 | |
| NYSIF Disability Benefits | PO Box 5239 | | | | New York | NY | 10008-5239 | |
| NYSIF Workers' Compensation | PO Box 5238 | | | | New York | NY | 10008-5238 | |
| O C TANNER RECOGNITION CO | 1930 S STATE ST | | | | SALT LAKE CITY | UT | 84115-2383 | |
| O.K. Tire Store in Humboldt | 401 Sumner Ave | | | | Humboldt | IA | 50548 | |
| O'NEILL FENCE CO. | 30 2ND STREET | | | | SCHWENKSVILLE | PA | 19473 | |
| OAK FARMS DAIRY | PO BOX 200358 | | | | DALLAS | TX | 75320 | |
| OAK HARBOR FREIGHT LINES, INC. | P.O. BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| OAKLEY, BRAD | 6086 E HWY 60 | | | | SALT LICK | KY | 40371 | |
| Oakley, Brad Allen | 6086 East Hwy. 60 | | | | Salt Lick | KY | 40371 | |
| Oaks Garden Spot & Rasmussen Lawn Care,Inc | 707 3rd Ave. | | | | Dakota City | IA | 50529 | |
| Oaks Garden Spot & Rasmussen Lawn Care,Inc | 707 3rd Ave. | PO Box 237 | | | Dakota City | IA | 50529 | |
| OAKSTONE PUBLISHING, LLC | PO BOX 263 | | | | CHELSEA | AL | 35043 | |
| OAKTREE CAPITAL MGMT LP | 1301 AVE OF THE AMERICAS  FLR 34 | | | | NEW YORK | NY | 10019 | |
| O-AT-KA MILK PRODUCTS COOPERATIVE, INC. | PO BOX 8000 | DEPARTMENT 487 | | | BUFFALO | NY | 14267 | |
| Obendorf, Kirkland Allen | 110 Airport Way | | | | Homedale | ID | 83628 | |
| OBENDORF, MICHELE | 110 AIRPORT WAY | | | | HOMEDALE | ID | 83628 | |
| Oboyle, Morgan T | 215S Mudd Lick Rd | | | | Salt Lick | KY | 40371 | |
| Obregon, Tomas | 17951 Upper Pleasant Ridge Rd | | | | Caldwell | ID | 83607 | |
| Obregon, Francisco | 23 E Washington | | | | Homedale | ID | 83628 | |
| Obregon, Noel | 23 E Washington Ave | | | | Homedale | ID | 83628 | |
| Obrien, Austin A | 29067 Hwy 95 | | | | Parma | ID | 83660 | |
| OCC. HEALTH CENTERS OF THE SOUTHWEST | P O BOX 9005 | | | | ADDISON | TX | 75001 | |
| OCCUHEALTH SOLUTIONS, INC. | 3313 FOUNTAINE STREET | | | | PLANO | TX | 75075 | |
| OCCUPATIONAL HEALTH CENTER | P O BOX 9005 | | | | ADDISON | TX | 75001 | |
| OCCUPATIONAL HEALTH CENTERS | P O BOX 9005 | | | | ADDISON | TX | 75001-9005 | |
| Occupational Health Centers of the Southwest, P.A. | P.O. Box 8750 | | | | Elkridge | MD | 21075 | |
| Occupational Safety and Health Administration (OSHA) | 200 Constitution Avenue, NW | Room Number N3626 | | | Washington | DC | 20210 | |
| Ocegueda, Jonathan Cortez | 3313 McLean St | | | | Fort Worth | TX | 76103 | |
| OCHOA, JESUS | 1920 W. LINCOLN STREET | | | | LONG BEACH | CA | 90810 | |
| OCHOA, YOLANDA | 5309 WORTH WAY | | | | CALDWELL | ID | 83607 | |
| ODINA FOSTER | PO BOX 355 | | | | WILDER | ID | 83676 | |
| ODOM, MARK | 2417 KINGSBRIDGE | | | | GRAND PRAIRIE | TX | 75050 | |
| Odom, Mark Benjamin | 2417 Kingsbridge St | | | | Grand Prairie | TX | 75050 | |
| OEHME CARRIER CORP | 1 MARK V DR | PO BOX 220 | | | LITITZ | PA | 17543 | |
| OFCO INC | 200 W. ROSEDALE | | | | FORT WORTH | TX | 76104 | |
| OFFICE BASICS | PO BOX 2230 | | | | BOOTHWYN | PA | 19061 | |
| OFFICE DEPOT | PO BOX 660113 | | | | Dallas | TX | 75266-0113 | |
| OFFICE DEPOT | PO BOX 70025 | | | | LOS ANGELES | CA | 90074-0025 | |
| Office Depot Inc | PO Box 633211 | | | | Cincinnati | OH | 45263-3211 | |
| Office Environment/Bill Smith | 623 S. Americana Blvd. | | | | Boise | ID | 83702 | |
| OFFICE EQUIPMENT FINANCE SERVICES | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| OFFICE MAX | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| Office of Arbitration Services | 2100 K Street, NW | | | | Washington | DC | 20427 | |
| OFFICE VALUE | 1300 KALISPELL | | | | MERIDIAN | ID | 83642 | |
| OFFICEMAX INCORPORATED | P.O. BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICEMAX, INC. | 75 REMITTANCE DR #2698 | | | | CHICAGO | IL | 60675-2698 | |
| OFFICETEAM | P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3484 | |
| OFFICIAL BOARD MARKETS | PO BOX 54508 | | | | PHOENIX | AZ | 85078-9925 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Oftedahl, Teresa | 1302 E North St | | | | Algona | IA | 50511 | |
| OGLETREE, DEAKINS, NACH, SMOAK | AND STEWART, P.C. | P.O BOX 89 | | | COLUMBIA | SC | 29202 | |
| OHANA COMMUNICATIONS | 929 E FOOTHILL BLVD #111 | | | | UPLAND | CA | 91786 | |
| Ohio Casualty Insurance Company | 9450 Seward Road | | | | Fairfield | OH | 45014 | |
| Ohio Treasurer of State | 30 E. Broad Street | 9th Floor | | | Columbus | OH | 43215 | |
| Ohio Treasurer of State | Ohio Dept. Of Taxation | PO Box 182101 | | | Columbus | OH | 43218-2101 | |
| Ohio Treasurer of State | Ohio Dept. of Taxation | Po Box 18210 | | | Columbus | OH | 43218-2101 | |
| Ohio Treasurer of State | Ohio Dept. Of Taxation | | | | Columbus | OH | 43218-2101 | |
| OHL | PO BOX 907310 | | | | GAINESVILLE | GA | 30501-0906 | |
| OHL INTERNATIONAL INC | 62216 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Ojeda, Maria Irene | 1667 Robinwood Dr | | | | Fort Worth | TX | 76111 | |
| Ojeda, Omar | 3605 Cheryl St | | | | Haltom City | TX | 76117 | |
| Ojeda, Martin M | 512 W Montana Ave | | | | Homedale | ID | 83628 | |
| Ojeda, Jazmin Albor | 716 Marion Dr | | | | Homedale | ID | 83628 | |
| Ojeda, Adrian | 716 Marion Dr. | | | | Homedale | ID | 83628 | |
| Ojeda, Rosalina | 716 Marion Drive | | | | Homedale | ID | 83628 | |
| OK FOODS, INC. | P.O. BOX 1787 | | | | FORT SMITH | AR | 72902-1787 | |
| OK INTERNATIONAL | 73 BARTLETT ST | | | | MARLBOROUGH | MA | 01752 | |
| OK INTERNATIONAL GROUP CORP | 73 BARTLETT ST | | | | MARLBOROUGH | MA | 01752 | |
| O'Kane, Tom | 1403 W Jefferson Street | | | | Creston | IA | 50801 | |
| OKTA INC | 301 BRANNAN ST SUITE 300 | | | | SAN FRANCISCO | CA | 94107 | |
| OLAM SPICES AND VEGETABLES INC | PO BOX 731254 | | | | DALLAS | TX | 75373 | |
| OLAM TOMATO PROCESSORS, INC. | 205 EAST RIVER PARK CIRCLE | | | | FRESNO | CA | 93720 | |
| OLD CASTLE PRECAST | P. O. BOX 742387 | | | | LOS ANGELES | CA | 90074-2387 | |
| OLD DOMINION | P.O. Box 742296 | | | | Los Angeles | CA | 90074-2296 | |
| Old Dominion Feight Line, Inc. | P.O. Box 742296 | | | | Los Angeles | CA | 90074-2296 | |
| OLD DOMINION FREIGHT LINE, INC | PO BOX 742296 | | | | LOS ANGELES | CA | 90074-2296 | |
| Old Dominion Freight Line, Inc. | P.O. Box 742296 | | | | Los Angels | CA | 90074-2296 | |
| Old Dominion Freight Lines, Inc. | P.O. Box 742296 | | | | Los Angeles | CA | 90074-2296 | |
| OLD SILO HILL LLC | 1756 BAHAMA ROAD | | | | LEXINGTON | KY | 40509 | |
| OLD WILL KNOTT SCALES | 451 E 124TH AVENUE | | | | THORNTON | CO | 80241 | |
| Oldson's Plumbing, Heating & AC, Inc | 114 N Commercial Ave | | | | Eagle Grove | IA | 50533 | |
| Oldson's Plumbing, Heating & Air Conditioning, Inc | 114 N Commercial Ave | | | | Eagle Grove | IA | 50533 | |
| Olga Gonzalez | PO Box 665 | | | | Caldwell | ID | 83606 | |
| OLGA OLMOS | PO BOX 302 | | | | WILDER | ID | 83676 | |
| Olindo Foods | 1510 Lyell Ave | | | | Rochester | NY | 14606 | |
| Oliva, Oscar Cano | 1045 N Azusa Ave Spc 98 | | | | Covina | CA | 91722 | |
| Olivares, Maria Elena | 12944 Orange Ct | | | | Chino | CA | 91710 | |
| Olivares, Roberto Daniel | 637 Ridgecres Cr | #84 | | | Saginaw | TX | 76179 | |
| Olivarez, Gregoria | Po Box 832 | | | | Parma | ID | 83660 | |
| Olivas, Olga Adriana | 1308 Terminal Rd | | | | Fort Worth | TX | 76106 | |
| Olivas Bayona, Jacqueline | 3608 Avenue L | | | | Fort Worth | TX | 76105 | |
| OLIVE GARDEN | 320 N MILWAUKEE | | | | BOISE | ID | 83704 | |
| OLIVER, AARON | 434 NEWGATE ST | | | | PALM BAY | FL | 32907 | |
| Oliver, Wesley B | 465 Lyons Ln | | | | Sharpsburg | KY | 40374 | |
| Oliver, Daniel | 50 wyoming way | | | | morehead | KY | 40351 | |
| Oliver, Deborah | 5222 Trisha Ct | | | | Imperial | MO | 63052 | |
| Oliveras Lopez, Gladys | 681 N Saginaw Blvd Apt #1113 | | | | Saginaw | TX | 76179 | |
| Oliverez, Francisco | 317 C Ave | | | | Wilder | ID | 83676 | |
| Oliverez, Abel | 317 C. Ave | | | | Wilder | ID | 83676 | |
| Olivo, Abraham Moses | 252 High St | apt B | | | Nampa | ID | 83651 | |
| Olmeda, Crystal Sue | 260 Friar Dr | | | | Caldwell | ID | 83605 | |
| Olmeda, Luis Angel | 5245 N. Calera Ave. | | | | Covina | CA | 91722 | |
| Olmos, Francisco Javier | 1108 N B St. | | | | Parma | ID | 83660 | |
| Olmos, Isabel | 1877 King Canyon Cr. | | | | Fort Worth | TX | 76134 | |
| Olmos, Daniel Alejandro | 3308 NW 31st Street | | | | Fort Worth | TX | 76106 | |
| Olmos, Aaron | 3518 Avenue I | | | | Fort Worth | TX | 76105 | |
| Olmos, Salvador Manzo | 3616 N Pecan St | | | | Fort Worth | TX | 76106 | |
| Olmos, Esmeralda | 3633 Baldwin Ave | | | | Fort Worth | TX | 76110 | |
| Olmos Carrillo, Omar | 3518 Ave I | | | | Fort Worth | TX | 76105 | |
| Olmos Sigala, Maria C | 6421 Waterhill Ln | | | | Fort Worth | TX | 76179 | |
| Olsen, Todd | 864 Hughes Dr | | | | Payette | ID | 83661 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OLSON, YVONNE | 716 EAST CULLUMBER ST | | | | GILBERT | AZ | 85234 | |
| OLSSON, FRANK AND WEEDA, P.C. | SUITE 500 | 600 NEW HAMPHSIRE AVENUE NW | | | WASHINGTON | DC | 20037 | |
| Olvera, Gabriel | 3313 Hemphill | | | | Fort Worth | TX | 76110 | |
| Olvera, Felicia M | 4017 Washington Ave #103 | | | | Caldwell | ID | 83605 | |
| OLYMPIA SUPPLY COMPANY | 2831 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| OLYMPIC COMPACTOR RENTAL INC | P.O. Box 800336 | | | | HOUSTON | TX | 77280-0336 | |
| OLYMPIC STAFFING SVCS INC | PO BOX 4486 | | | | DIAMOND BAR | CA | 91765 | |
| O'MARA, DAN | 7681 NUTHATCH WAY | | | | PARKER | CO | 80134 | |
| OMEGA ENGINEERING INC | PO BOX 405369 | | | | ATLANTA | GA | 30384-5369 | |
| Omega Marketing | 7000 E 47th Ave Drive | Unit 850 | | | Denver | CO | 80216 | |
| OMEGASONICS | 330 EAST EASY STREET | SUITE A | | | SIMI VALLEY | CA | 93065 | |
| Omni-Buzz Inc | 915 Mateo St | Suite 312 | | | Los Angeles | CA | 90021 | |
| Omni-Buzz Inc | 915 Mateo St | | | | Los Angeles | CA | 90021 | |
| Omnilift, Inc. | 1938 Stout Drive | C5027 | | | Warminster | PA | 18974 | |
| On Assignment Lab Support | File # 54318 | | | | Los Angeles | CA | 90074-4318 | |
| On Target Packaging, LLC | P.O. Box 1472 | | | | Shingle Springs | CA | 95682 | |
| ON THE BORDER | 6250 NORTH FREEWAY | | | | FORT WORTH | TX | 76137-2922 | |
| ON THE SPOT CARPET CLEANING | 5320 HIDDEN CT. | | | | GARLAND | TX | 75043 | |
| ONCOR ELECTRIC DELIVERY COMPANY | 2501 URBAN DRIVE | | | | FORT WORTH | TX | 76106 | |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | 1601 BRYAN STREET | | | | DALLAS | TX | 75201-3411 | |
| Onderdonck, Jason | 606 1st Ave So | | | | Humboldt | IA | 50548 | |
| ONE CALL CARE DENTAL & DOCTOR | PO BOX 206793 | | | | DALLAS | TX | 75320 | |
| ONE SOURCE OFFICE REFRESHMENT | 1194 ZARA DRIVE | | | | POTTSTOWN | PA | 19464 | |
| ONE SOURCE WATER | PO BOX 677867 | | | | DALLAS | TX | 75267-7867 | |
| One Stop Travel | PO Box 97 | | | | Humboldt | IA | 50548 | |
| ONE STOP TRUCK STOP | 6301 OVERLAND ROAD | SUITE 102 | | | BOISE | ID | 83709 | |
| One World Beef | 512 Via De La Valle Ste#310 | | | | Solana Beach | CA | 92075 | |
| O'NEAL'S FARM AND GARDEN | 103 SOUTH BONNER STREET | | | | RUSTON | LA | 71270 | |
| O'neel, Kimberly Lynea | 312 E. Owyhee Ave | | | | Homedale | ID | 83628 | |
| O'Neil, Cindy | 24 Cedar St. | | | | Binghamton | NY | 13905 | |
| OneSource Environmental | 821 Clearwater Lane | | | | Keller | TX | 76248 | |
| ONEY SERVICE INC | PO BOX 178 | | | | SALT LICK | KY | 40371 | |
| Ong, Myles | 1840 Richmond Lane | | | | Iowa City | IA | 52240 | |
| ONRAMP TRAILER LLC | 5510 WEST 2305 SOUTH | | | | WEST VALLEY CITY | UT | 84120 | |
| ONRE PRODUCTIONS INC DBA RHO WIRELESS | 6804 Genstar Lane | | | | Dallas | TX | 75252 | |
| On-Site Health & Safety | 520 6th St. | | | | Rodeo | CA | 94572 | |
| ON-SITE LASER MEDIC CORP. | 21540 PRAIRIE STREET UNIT D | | | | CHATSWORTH | CA | 91311 | |
| ON-SITE SERVICES LLC | PO BOX 190574 | | | | BOISE | ID | 83719-0574 | |
| ONYX MEETINGS & EVENT INC | 7200 W 75TH ST | | | | OVERLAND PARK | KS | 66204 | |
| OPHTHALMIC PARTNERS | P.O. BOX 911791 | | | | DALLAS | TX | 75391 | |
| Opp Smith, Candy | 1317 E. Elgin St. Trl #13 | | | | Caldwell | ID | 83605 | |
| OPTEK | N118 W18748 BUNSEN DRIVE | | | | GERMANTOWN | WI | 53022 | |
| Optimal Performance Innovations LLC | 583 O'Onofrio Drive, Suite 201 | | | | Madison | WI | 53719 | |
| OPTIMIZE TELECOM CONSULTANTS | 5423 BRYCE CANYON CT | | | | FORT WORTH | TX | 76137 | |
| OPTIONS | 1763 Marcon Lane STE 150 | | | | MERIDIAN | ID | 83642 | |
| Options Print Service | 1763 Marcon Lane Ste 150 | | | | Meridian | ID | 83642 | |
| Options Print Service | 1763 W Marcon Lane | | | | Meridian | ID | 83642-8202 | |
| OPUNUI, VALERIE | 89-351 MOKIAWE ST. | | | | WAIANAE | HI | 96792 | |
| Oracle Corporation UK Ltd | PO Box 18 | | | | Sheffield | | S98 1BB | GB |
| ORANGE COMMERCIAL CREDIT/ J & A SCALES | PO BOX 11099 | | | | OLYMPIA | WA | 98508-1099 | |
| ORCHID MEDICAL | 3449 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| Ordonez, Esdras Alvarenga | 4718 Antelope Way | | | | Caldwell | ID | 83607 | |
| Ordorica, Rejina | 618 Golden Gate Ave | | | | Wilder | ID | 83676 | |
| Orea, Luciana | 205 W Oregon Ave | | | | Homedale | ID | 83628 | |
| Orea De Chavez, Rosa | 119 W Oregon Ave | | | | Homedale | ID | 83628 | |
| Orefield Cold Storage | 3824 Rt 309 | | | | Orefield | PA | 18069 | |
| OREGON DEPT OF TRANSPORTATION | MOTOR CARRIER TRANSP DIVISION | 550 CAPITOL ST NE | | | SALEM | OR | 97301-2530 | |
| OREGON POTATO CO. | PO BOX 3110 | | | | PASCO | WA | 99302-3110 | |
| OREGON RE-TINNERS | PO BOX 506 | | | | HUBBARD | OR | 97032 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| O'REILLY AUTO PARTS | PO BOX 9464 | | | | SPRINGFIELD | MO | 65801-9464 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Orellana Morales, Amparo | 306 Woodlawn Dr | | | | Caldwell | ID | 83605 | |
| Orellano Duran, Luis Manuel | 212 S Azusa Ave Apt H7 | | | | Azusa | CA | 91702 | |
| ORGANIC INGREDIENTS, INC. | 36217 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| ORGANICALLY GROWN COMPANY | 20078 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | |
| Original Foods, Inc. | 715 N. 8th Street | | | | Bessemer | AL | 35020 | |
| ORIVAL, INC. | 213 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | |
| Orizaba, Cesar | 112 Greenwood Ave Apt C | | | | Montebello | CA | 90640 | |
| ORKIN EXTERMINATING CO IN | 9925 PAINTER AVE, SUITE 0 | | | | WHITTIER | CA | 90605 | |
| ORKIN EXTERMINATING CO IN | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 | |
| Orlanes, Julius C | 2736 North Alesandro | | | | Los Angeles | CA | 90039 | |
| ORLEANS INTERNATIONAL INC | 30600 Northwest Highway Ste 300 | | | | Farmington Hills | MI | 48334 | |
| Orleans International, Inc | Dept#771727 | PO Box 77000 | | | Detroit | MI | 48277-1727 | |
| ORLEANS INTERNATIONAL, INC. | SUITE 300 | 30600 NORTHWESTERN HIGHWAY | | | FARMINGTON HILLS | MI | 48334 | |
| ORMSBY, LOU | 1715 W FLAMINGO SP 96 | | | | NAMPA | ID | 83651 | |
| Ormsby, Stanley Lawrence | 3815 Bismark Ave | | | | Caldwelll | ID | 83605 | |
| Ornelas, Mercedes | 22203 Notus Rd | | | | Caldwel | ID | 83607 | |
| ORNUA INGREDIENTS, LLC | N7630 CITY HWY BB | | | | HILBERT | WI | 64129 | |
| ORORA VISUAL LLC | 1600 E. VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | |
| Orosco, Tatiana Alexis | 136 Quail Run Place | | | | Boise | ID | 83709 | |
| OROSCO, MARTINA | 742 AUDREY DR | | | | HOMEDALE | ID | 83628 | |
| O'Rourke, Rose Mary | 5596 W Los Flores St | | | | Meridian | ID | 83646 | |
| Orozco Dominguez, Edelmira | 302 W. Owyhee Ave | | | | Homedale | ID | 83628 | |
| Orozco-Magana, Alma Verenice | 812 Globe Ave | | | | Blue Mound | TX | 76131 | |
| Orta, David Montoya | 207 Elgin St | | | | Caldwell | ID | 83605 | |
| Orta Echevarria, Ronaldo | 1345 Lemon Ave. | | | | Bradbury | CA | 91008 | |
| Ortega, Joshua Dario | 1607 S Palomares St | | | | Pomona | CA | 91766 | |
| Ortega, Jose Rudy | 2001 W. Garvey Ave. Apt. 11 | | | | West Covina | CA | 91790 | |
| Ortega, Lilibeth | 317 C Ave | | | | Wilder | ID | 83676 | |
| Ortega, Francisco | 910 Sargent ST | | | | Fort Worth | TX | 76103 | |
| Ortega Frutos, Paulo | 133 Hillcrest Ave | | | | American Falls | ID | 83211 | |
| Ortega III, Candelario | 76 N Sagehen Way | | | | Nampa | ID | 83651 | |
| Ortega Jr, Michael D | 2000 Gould Ave | | | | Fort Worth | TX | 76164 | |
| Ortega Jr, Pedro | 5015 E Ustick Rd | | | | Caldwell | ID | 83605 | |
| ORTHODOX UNION | 11 BROADWAY | | | | NEW YORK | NY | 10004 | |
| Orthopedic Center of Arlington, PLLC | 400 W Arbrook Blvd | Suite 120 | | | Arlington | TX | 76014 | |
| Orthopedic Center of Arlington, PLLC | 400 W. Arbrook Blvd | Ste. 120 | | | Arlington | TX | 76014 | |
| Ortiz, Michael | 1112 W Shaw St | | | | Fort Worth | TX | 76110 | |
| Ortiz, Maria | 1120 Headless Horseman Rd | | | | Fort Worth | TX | 76114 | |
| Ortiz, Fernando L | 1167 west stepstone road | | | | owingsville | KY | 40360 | |
| ORTIZ, ELISHA | 124 DELAWARE AVE. #B | | | | NAMPA | ID | 83651 | |
| Ortiz, Mariela L | 1480 STEPSTONE RD | | | | OWINGSVILLE | KY | 40360 | |
| Ortiz, Rosalba | 16603 E Masline St | | | | Covina | CA | 91722 | |
| Ortiz, Raymond Anthony | 17802 E. Laxford Rd. | | | | Azusa | CA | 91702 | |
| Ortiz, Amilcar | 420 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Ortiz, Ivan | 5200 Midway Rd trlr #25 | | | | Caldwell | ID | 83607 | |
| Ortiz, David | 605 1/2 E Grove Ave | | | | Parma | ID | 83660 | |
| Ortiz, Marcoantonio | 804 Claraday St. Apt# 50 | | | | Glendora | CA | 91740 | |
| Ortiz, Isreal | 902 So 17th Street | | | | Fort Dodge | IA | 50501 | |
| Ortiz Montoya, Rosa | 3610 N. Nichols St | | | | Fort Worth | TX | 76106 | |
| Ortiz Pedraza, Elizabeth | 5447 N Rockvale Ave | | | | Azusa | CA | 91702 | |
| Ortiz Vega, Hector | 309 Williams Way | apt 309 | | | Nyssa | OR | 97913 | |
| Ortiz-Gomez, Isaac F | 712 E Grove Ave | | | | Parma | ID | 83660 | |
| Osborne, Dawn M | 148 Pipeline Road | | | | Frenchburg | KY | 40322 | |
| Osborne, Dawn M | 2020 S Luxury Ln | Apt I206 | | | Meridian | ID | 83642 | |
| Osborne, Dawn | 2020 S. Luxury Ln. | Apt I 206 | | | Meridian | ID | 83642 | |
| Osborne, Derrick | 2501 Depot Rd | | | | Fort Worth | TX | 76131 | |
| Osborne, Brad | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| OSBURN, JEFF | 5208 MEADOWLAND LN. | | | | FORT WORTH | TX | 76123 | |
| OSBURN CONTRACTORS, INC. | 1917 COPPER ST. | | | | GARLAND | TX | 75042 | |
| O'Shield, Matthew | 2978 Hog Mountain Rd. | | | | Dacula | GA | 30019 | |
| Oshiro, Lloyd | 4763 Dodge Road | | | | White City | OR | 97503 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSI Group, LLC | 26736 Network Place | | | | Chicago | IL | 60673-1267 | |
| OSI Group, LLC | Angie McGregory | 26736 Network Place | | | Chicago | IL | 60673-1267 | |
| Osio, Teresa | 1161 E. Wanamaker Drive Apt. C | | | | Covina | CA | 91724 | |
| OSLIN NATION CO | P O BOX 842365 | | | | DALLAS | TX | 75284-2365 | |
| OSTERBAUER COMPRESSOR SERVICE | 5041 S. SANTA FE AVENUE | | | | LOS ANGELES | CA | 90058 | |
| Oswald, William L | 50 Clayton Lane South | | | | Morehead | KY | 40351 | |
| OTB ACQUISITIONS, LLC | ATTN: ED PATTON | 6750 LBJ FREEWAY, BUILDING D | | | DALLAS | TX | 75240 | |
| Otis, Shandy L | 9671 Stull Town Road | | | | Owingsville | KY | 40360 | |
| OTS WIRE&INSULATION INC | 9155 S.W.BARBER ST. | | | | WILSONVILLE | OR | 97070 | |
| OTTER FOR IDAHO | PO BOX 1406 | | | | BOISE | ID | 83701 | |
| OTTERBOURG PC | 230 PARK AVENUE | | | | NEW YORK | NY | 10169 | |
| Otto, Nicholas Allen | 524 N 8th St | | | | Nyssa | OR | 97913 | |
| Oun, Christina E | 7100 Kickapoo Dr | | | | Fort Worth | TX | 76179 | |
| OUTBACK EQUINE SERVICES | 15281 MINK ROAD | | | | CALDWELL | ID | 83607 | |
| OUTBACK STEAKHUSE - HURST #4452 | 701 AIRPORT FREEWAY | | | | HURST | TX | 76053 | |
| Ovalle Diaz, Fernanda | 19765 Susquehanna Way | | | | Caldwell | ID | 83605 | |
| Ovares Mejia, Maycol Johnson | 1234 N. San Antonio Ave. | | | | Upland | CA | 91786 | |
| Overhead Door Company | 6 North 21st Street | | | | Fort Dodge | IA | 50501 | |
| Overhead Door Company of Lexington | 181 Trade St | | | | Lexington | KY | 40511 | |
| Overhead Door Fort Worth | 840 Southway Circle | | | | Fort Worth | TX | 76115 | |
| OVERHEAD DOOR INC | 118 N NEW PLYMOUTH AVE | PO BOX 38 | | | NEW PLYMOUTH | ID | 83655 | |
| Overholser, Vanessa A | 721 WYOMING RD | | | | OWINGSVILLE | KY | 40360 | |
| Overholt, Chris | 641 Rice Drive | | | | Mt Sterling | KY | 40353 | |
| Overholt, Christopher C | 641 Rice Drive | | | | Mt Sterling | KY | 40353 | |
| Ovieda, Jessica E | 4766 144th PL NE | | | | Marysville | WA | 98271 | |
| Oviedo, Pedro Armando | 1203 NW 15th St | | | | Fort Worth | TX | 76164 | |
| Owen, John | 2524 27th Ave N | | | | Fort Dodge | IA | 50501 | |
| Owen, Deon | 528 S 16th St | | | | Fort Dodge | IA | 50501 | |
| Owens, Joseph H | 272 Cherry Lane | | | | Salt Lick | KY | 40371 | |
| Owens, Jeffrey Craig | 27677 Upper Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| Owens, Alexandria P | 5844 Lincoln Meadows | Apt 1509 | | | Fort Worth | TX | 76112 | |
| OWINGSVILLE FIRE DEPT | PO BOX 639 | | | | OWINGSVILLE | KY | 40360 | |
| OWINGSVILLE LOINS CLUB | PO BOX 145 | | | | OWINGSVILLE | KY | 40360 | |
| OWL ENERGY RESOURCES, INC. | 2465 CAMPUS DRIVE | | | | IRVINE | CA | 92612 | |
| OWYHEE AUTO SUPPLY INC | PO BOX 967 | | | | HOMEDALE | ID | 83628 | |
| OWYHEE CO JR LIVESTOCK | SALE | P O BOX 400 | | | MARSING | ID | 83639 | |
| OWYHEE COUNTY DUCKS UNLIMITED | 3265 MARKET ROAD | | | | HOMEDALE | ID | 83628 | |
| OWYHEE COUNTY HORSE 4-H LEADERS | PO BOX 400 | | | | MARSING | ID | 83639 | |
| OWYHEE COUNTY RODEO | PO BOX 66 | | | | HOMEDALE | ID | 83628 | |
| OWYHEE MEAT CO INC | 3408 INDUSTRIAL RD | | | | HOMEDALE | ID | 83628 | |
| OWYHEE PLACE, LLC | 1109 MAIN STREET | SUITE 200 | | | BOISE | ID | 83702 | |
| OWYHEE PLACE, LLC | 1109 MAIN STREET | | | | BOISE | ID | 83702 | |
| OWYHEE SAND & GRAVEL LLC | 2085 RIVER ROAD | | | | HOMEDALE | ID | 83628 | |
| OWYHEE SHEET METAL INC | 1020 FIRST STREET SOUTH | | | | NAMPA | ID | 83651-3895 | |
| Owyhee Tire and Service | 330 HWY 95 | | | | Homedale | ID | 83628 | |
| OWYHEE TRUCK, LLC | 26743 HOMEDALE ROAD | | | | WILDER | ID | 83676 | |
| OWYHEE VALLEY BASEBALL/JERRY STACY | 15591 MOOSEHORN WAY | | | | CALDWELL | ID | 83607 | |
| OXARC INC | 4003 E. Broadway | | | | SPOKANE | WA | 99202 | |
| OXARC INC | PO BOX 2605 | | | | SPOKANE | WA | 99220-2605 | |
| Oxford, Michael D | 402 Devon Ct | | | | Downingtown | PA | 19335 | |
| OXYGEN SERVICE COMPANY | 1011 W. COLLINS AVENUE | | | | ORANGE | CA | 92867 | |
| OYSTAR NORTH AMERICA | PACKAGING TECHNOLOGIES | P.O. BOX 3848 | | | DAVENPORT | IA | 52808-3848 | |
| OYSTAR NORTH AMERICA | PO BOX 3848 | | | | DAVENPORT | IA | 52808-3848 | |
| OZ Packaging Service & Sales LLC | 4355 E. Airport Dr. #110 | | | | Ontario | CA | 91761 | |
| OZARK MOUNTAIN POULTRY INC | PO BOX 834 | | | | LOWELL | AR | 72745-0834 | |
| P&C POULTRY DIST. INC | PO BOX 29680 | | | | PHOENIX | AZ | 85038-9680 | |
| P&O COLD LOGISTICS #6 | P.O. BOX 894545 | | | | LOS ANGELES | CA | 90189-4545 | |
| P. Mark Parrott & Assoicates, LLC | 2 Braemar Court | | | | Bluffton | SC | 29910 | |
| P.A Menard | Attn: Mike Menard | 4373 Michoud Blvd | | | New Orleans | LA | 70129 | |
| P.J. Murphy Forest Products Corp. | PO Box 300 | | | | Montville | NJ | 07045-0300 | |
| P4 GROUP, LLC | 10213 NE 22ND PLACE | | | | BELLEVUE | WA | 98004 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PA DEPARTMENT OF REVENUE | P O BOX 280403 | | | | HARRISBURG | PA | 17128-0403 | |
| PA Department of Revenue | P.O. Box 280425 | | | | Harrisburg | PA | 17128-0425 | |
| PA DEPT OF AGRICULTURE | BUREAU OF ANIMAL HEALTH | 2301 N CAMERON STREET | | | HARRISBURG | PA | 17110-9408 | |
| PA DEPT OF LABOR AND | INDUSTRY - B | P.O. BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR AND | INDUSTRY - B | | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES | PO BOX 280703 | | | HARRISBURG | PA | 17128-0703 | |
| PA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES | PO BOX 280425 | | | HARRISBURG | PA | 17128-0425 | |
| PA DEPT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280502 | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPT OF REVENUE | PO BOX 280423 | | | | HARRISBURG | PA | 17128-0423 | |
| PA DEPT OF REVENUE | PO BOX 280427 | BUREAU OF CORP TAXES | | | HARRISBURG | PA | 17128-0427 | |
| PA HAZARDOUS MATERIAL RESP FUND | COMMONWEALTH OF PA | PO BOX 88571 | | | HARRISBURG | PA | 17106-8571 | |
| PA HAZARDOUS MATERIAL RESP FUND | COMMONWEALTH OF PA | | | | HARRISBURG | PA | 17106-8571 | |
| PA UNEMPLOYMENT COMPENSATION FUND | OFFICE OF UNEMPLOYMENT COMP TAX SVS | PO BOX 60848 | | | HARRISBURG | PA | 17106-0848 | |
| Paasewe, Mohamed | 250 Beverly Blvd | Apt L16 | | | Upper Darby | PA | 19082 | |
| PACCAR LEASING COMPANY | PO BOX 676378 | | | | DALLAS | TX | 75267-6378 | |
| PACCON GENERAL CONTRACTORS | 6940 ARAGON CIRCLE, STE 2 | | | | BUENA PARK | CA | 90620 | |
| PACE ANALYTICAL SERVICE, INC. | PO BOX 684056 | | | | Chicago | IL | 60695-4056 | |
| Pace Analytical Services, Inc. | P.O. Box 684056 | | | | Chicago | IL | 60695-4056 | |
| Pacheco, Robert Ryan | 15836 E. Queenside Dr. | | | | Covina | CA | 91722 | |
| Pacheco, Ever | 4052 Mccarty Branch Rd | | | | Olympia | KY | 40358 | |
| PACHKOWSKI, GREG | 6919 SW 46TH AVE | | | | GAINSVILLE | FL | 32608 | |
| Pacific Bend Inc | PO Box 9060 | | | | Redlands | CA | 92375 | |
| PACIFIC COAST CHEMICALS | DEPT. 34748 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| PACIFIC COAST CONTAINER INC | 432 ESTUDILLO AVE | | | | SAN LEANDRO | CA | 94577 | |
| PACIFIC COAST PRODUCERS | PO BOX 281980 | | | | ATLANTA | GA | 30384-1980 | |
| PACIFIC INDUSTRIAL ENTERPRISES INC | 9668 MILLIKEN AVE SUITE 104-348 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| PACIFIC METAL CO | UNIT 01 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| PACIFIC METAL CO | UNIT 01 | | | | PORTLAND | OR | 97208-5000 | |
| PACIFIC NORTHWEST AGRI BUSINESS EXECUTIVE SEMINAR | 7525 S E 24TH ST #487 | | | | MERCER ISLAND | WA | 98040 | |
| PACIFIC QUALITY CONTROLS | 2300 S RESERVOIR STREET #303 | | | | PAMONA | CA | 91766 | |
| PACIFIC RIM LLC | 1111 JUPITER ROAD SUITE 107C | | | | PLANO | TX | 75074 | |
| PACIFIC SPICE COMPANY INC | 6430 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| PACIFIC STEEL | 1900 20TH ST NORTH | | | | NAMPA | ID | 83687 | |
| Pacific Telemanagement Services | 2001 Crow Canyon Rd | Suite #200 | | | San Ramon | CA | 94583 | |
| Pack, Jessica | 220 Long Rd | | | | West Liberty | KY | 41472 | |
| Pack, Jessica L | 220 long road | | | | west liberty | KY | 41472 | |
| Pack, Rachelle | 454 Wellington Way | | | | Winchester | KY | 40391 | |
| Pack, Rachelle | 59 Custom Foods Drive | | | | Owingsville | KY | 40360 | |
| Pack, Sara L | 710 Emison Ave Apt 8 | | | | Nyssa | OR | 97913 | |
| Package Concepts & Materials | 1023 Thousand Oaks Blvd. | | | | Greenville | SC | 29607 | |
| PACKAGED ELECTRICAL POWER | 1-A LIMEKILN PIKE | | | | GLENSIDE | PA | 19038 | |
| PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| PACKAGING CREDIT CO - PCA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| PACKAGING GRAPHICS INC. | 435 WEST COMMERCE LANE | BOX 160 | | | WEST BERLIN | NJ | 08091-0160 | |
| PACKAGING GROUP INC | PO BOX 897 | | | | LOWELL | AR | 72745-0897 | |
| Packaging Technologies | P.O.Box 3848 | | | | Davenport | IA | 52808 | |
| PACKER SANITATION SERVICES INC. | 3681 Prism Lane | | | | Kieler | WI | 53812 | |
| PACKER SANITATION SERVICES INC. | PO BOX 33766 | | | | Detroit | MI | 48232-3766 | |
| PACKER SANITATION SERVICES INC., LTD. | PO Box 33766 | | | | Detroit | MI | 48232-3766 | |
| PACKERS CHEMICAL | 3729 PEDDLE HOLLOW RD. | | | | KIELER | WI | 53812 | |
| PACKERS CHEMICAL | PO BOX 3195 | | | | DUBUQUE | IA | 52004-3195 | |
| Packers Chemical, Inc | 3729 Peddle Hollow Rd | | | | Kieler | WI | 53812 | |
| Packers Chemical, Inc | PO Box 338 | 3729 Peddle Hollow Road | | | Kieler | WI | 53812 | |
| PACKERS ENGINEERING | 12246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PACKERS ENGINEERING & EQUIP CO INC | 12246 COLLECTIONS CNTR DR | | | | CHICAGO | IL | 60693 | |
| Packers Sanitation Services Inc. | PO Box 33766 | | | | Detroit | MI | 48232-3766 | |
| Packers Sanitation Services Inc. | PO Box 931397 | | | | Cleveland | OH | 44193-0553 | |
| PACKERS SANITATION SERVICES, INC. LTD. | 3681 PRISM LANE | | | | KIELER | WI | 53812 | |
| PACKERS SANITATION SERVICES, INC. LTD. | PO BOX 931397 | | | | CLEVELAND | OH | 44193-0553 | |
| Packers Supply Co | 546 Huntly Industrial Drive | | | | Smyrna | TN | 37167 | |
| PackIolgy | 6906 Bridgepointe BLVD | | | | Prospect | KY | 40059 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PACKOLOGY, LLC | 6906 BRIDGE POINTE BLVD | | | | LOISVILLE | KY | 40059 | |
| PACKS INC. | 75 Baldridge Rd. | | | | Morehead | KY | 40351 | |
| PACMAC, INC. | PO BOX 360 | | | | FAYETTEVILLE | AR | 72702-0360 | |
| Paco, Ricardo | 638 E. 10th St. | | | | Pomona | CA | 91766 | |
| PACWEST TRANSPORT SERV., INC. | P.O. BOX 91220 | | | | PORTLAND | OR | 97291-1220 | |
| Padgett, Tom | 6629 Freedom Place | | | | Springdale | AR | 72762 | |
| Padgett, Tom | 6629 Freeedom Place | | | | Springdale | AR | 72762 | |
| Padilla, Secundino De Loera | 19261 Symms Rd | | | | Caldwell | ID | 83607 | |
| Padilla, Fernando C | 210 Lonestar Rd Apt A | | | | Nampa | ID | 83651 | |
| Padilla, Rubicela | 323 S. Chestnut St | | | | Nampa | ID | 83686 | |
| Padilla, Natalie M | 5207 N. Marshall Street | | | | Philadelphia | PA | 19120 | |
| Padilla, Rafael | 6124 Goodway Dr. | | | | Azusa | CA | 91702 | |
| Padilla, Leticia | 6124 N. Goodway Dr. | | | | Azusa | CA | 91702 | |
| Padilla-Lira, Araceli | 77 Gooding Dr. | | | | Wilder | ID | 83676 | |
| Padilla-Quinonez, Maria Izabel | 195 W. Gladstone St. Apt. 38 | | | | Azusa | CA | 91702 | |
| Padron Jr., Manuel | 9 N 1st St W | | | | Homedale | ID | 83628 | |
| PADUCAH RIGGING, INC. | 4150 CAIRO RD | | | | PADUCAH | KY | 42001 | |
| Page, Darmell A | 1013 E Ramsey Ave | | | | Fort Worth | TX | 76104 | |
| PAGE BOILER WORKS, INC. | PO BOX 605 | | | | NEVADA | TX | 75173 | |
| Page Morton, Jacqie L | 11942 Longfellow Street | | | | Caldwell | ID | 83605 | |
| PAGE-MORTON, JACQIE | 11942 Longfellow St | | | | Caldwell | ID | 83605 | |
| PAIGE, TERRU | 20 LAKEVIEW DR | | | | STANTON | KY | 40380 | |
| PAIGE, TERRY | 20 LAKEVIEW DR | | | | STANTON | KY | 40380 | |
| Paige, Terry M | 20 lakeview drive | | | | Stanton | KY | 40380 | |
| Painter, Trace Allen | 27499 Pioneer Lane | | | | Parma | ID | 83660 | |
| PAIT GROUP, LLC | 8180 Corporate Park Dr. | | | | Cincinnati | OH | 45242 | |
| PAIT GROUP, LLC | 8180 Corporate Park Dr. | Suite 305 | | | Cincinnati | OH | 45242 | |
| Palacio, Elizabeth Michelle | P O Box 2453 | | | | Nyssa | OR | 97913 | |
| Palacio, Yesenia | PO Box 2453 | | | | Nyssa | OR | 97913 | |
| Palacio, Estela Selina | po box 5761 | | | | Eagle Pass | TX | 78853 | |
| Palacios III, Edward R | 2613 True Ave | | | | Fort Worth | TX | 76114 | |
| Palencia, Sergio | 18327 E Gaillard St | | | | Azusa | CA | 91702 | |
| Palios Grapevine Station LLC | 1000 Texan Trail #100 | | | | Grapevine | TX | 76051 | |
| PALLET COMPANIES INC | 13100 NW FREEWAY STE 625 | | | | HOUSTON | TX | 77040 | |
| PALLET DEPOT LLC - MAZON ASSOCIATES, INC. | PO BOX 166858 | | | | IRVING | TX | 75016-6858 | |
| PALLET EXPRESS INC | 2906 WILLIAM PENN HWY SUITE 503 | | | | EASTON | PA | 18045 | |
| PALLET LOGISTICS OF AMERICA | PO BOX 931399 | | | | CLEVELAND | OH | 44193 | |
| Palmer, Val I | 201 S Parkbend Way | | | | Caldwell | ID | 83605 | |
| Palmer, Travis | 207 N 15th Ave | | | | Nyssa | OR | 97913 | |
| Palmer, Shaquille D | 5423 Arlington | | | | Philadelphia | PA | 19131 | |
| Palmer Fish Company | Palmer Foodservice | 900 Jefferson Road | | | Rochester | NY | 14623 | |
| Palmerin, Yesenia Castro | 156 Ivy Rd | | | | Ontario | OR | 97914 | |
| PALO DURO MEAT PROCESSING | PO BOX 31117 | | | | AMARILLO | TX | 79120 | |
| PALO DURO MEAT PROCESSING INC. | PO BOX 31117 | | | | AMARILLO | TX | 79120 | |
| Palomares, Jose J. | 100 NW 16th St. #90 | | | | Fruitland | ID | 83619 | |
| Palomares, Jose Jesus | 100 Nw 16th St. #90 | | | | Fruitland | ID | 83619 | |
| Palomarez, Visente Carlos | PO Box 1051 | | | | Parma | ID | 83660 | |
| Palomera, Jose Guillermo | 23632 Upper Pleasant Rd | | | | Wilder | ID | 83676 | |
| Palomera, Maria | 3527 Vineland Ave. | | | | Baldwin Park | CA | 91706 | |
| Palominos, Marcella | 1411 Helena Dr | | | | Caldwell | ID | 83605 | |
| Palos, Daniel Jaime | 946 N Dalton Ave | | | | Azusa | CA | 91702 | |
| PAM MCCORMICK | PO BOX 239 | | | | PARMA | ID | 83660 | |
| Pamida | Hwy 3 East | | | | Humboldt | IA | 50548 | |
| PAN - TECH CONTROLS CO. | 2401 AVE J. | SUITE 200 | | | ARLINGTON | TX | 76006-6118 | |
| Pan America Environmental, Inc | 950 N Rand Rd | Suite 120 | | | Wauconda | IL | 60084 | |
| Pan America Environmental, Inc | 950 N Rand Rd | | | | Wauconda | IL | 60084 | |
| Panama Transfer, Inc | 600 LaSalle Avenue | | | | Panama | IA | 51562 | |
| PANATTONI CONSTRUCTION | 8745 FOLSOM BLVD | SUITE 150 | | | SACRAMENTO | CA | 95826 | |
| PANDR PALLETS INC. | 2301 PORTER ST. | | | | LOS ANGELES | CA | 90021 | |
| Pangilinan, Nina Dominique | 2430 Nina St. Apt. 2 | | | | West Covina | CA | 91792 | |
| PANITCH SCHWARZE BELISARIIO & NADEL LLP | ONE COMMERCE SQUARE | 2005 MARKET STREET, SUITE 2200 | | | PHILADELPHIA | PA | 19103-7013 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANNEBAKER, JEFFERY | 1184 ANGUS CT | | | | PARK CITY | UT | 84098 | |
| PANNEBAKER, JEFFREY | 1184 ANGUS CT | | | | PARK CITY | UT | 84098 | |
| Panozo Carrasco, Cristhian M | 7201 Old Decatur Rd | | | | Fort Worth | TX | 76179 | |
| Panozo Carrasco, Adriana Marcela | 8301 Boat Club Rd | Apt 824 | | | Fort Worth | TX | 76179 | |
| PANTHER EXPEDITED SERVICES, INC. | BOX 88543 | | | | MILWAUKEE | WI | 53288-0543 | |
| PANUSKI, CARL | 244 HIALEAH PARK | | | | SAGINAW | TX | 76179 | |
| Papa Nose, LLC | 2520 SW 22nd Street #2377 | | | | Miami | FL | 33145 | |
| PAPE MATERIAL HANDLING, INC | PO BOX 5077 | | | | PORTLAND | OR | 97208-5077 | |
| PAPERDIRECT | PO BOX 2933 | | | | COLORADO SPRING | CO | 80901-2933 | |
| PAPPAS, INC. | 17730 DORA STREET | | | | MELVINDALE | MI | 48122 | |
| Parada, Emilio Isaiah | 1421 7th Ave | | | | Fort Wort | TX | 76104 | |
| Parada, Rosalinda | 3257 Runnels Street | | | | Fort Worth | TX | 76106 | |
| PARADA CONSTRUCTION AND DEV dba | JASON P. PARADA | 11920 GOLDRING ROAD STE A | | | ARCADIA | CA | 91006 | |
| PARAGON MANUFACTURING, IN | 2001 N. 15TH AVE. | | | | MELROSE PARK | IL | 60160 | |
| PARAGON PRINT SYSTEMS INC | 2021 PARAGON DRIVE | | | | ERIE | PA | 16510 | |
| PARAGON RISK ENGINEERING | PO BOX 648 | | | | ALLENWOOD | NJ | 08720 | |
| PARAMOUNT MARKETING GROUP LLC DBA "AFFINITY GROUP – PARAMOUNT" | 8811 SIDNEY CIRCLE | | | | CHARLOTTE | NC | 28269 | |
| Paramount Marketing Group LLC DBA Affinity Group P | 8811 Sidney Circle | | | | Charlotte | NC | 28269 | |
| PARAMOUNT SUPPLY | P.O. BOX 5628 | | | | BOISE | ID | 83705 | |
| PARATHERM CORPORATION | 31 PORTLAND ROAD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| Pardo-Miramontes, Jonathan | 415 Emison Ave | | | | Nyssa | OR | 97913 | |
| Paredes, Maria Paz | 14205 Shenandoah St | | | | Caldwell | ID | 83607 | |
| Paredes, Lily | 203 King Ave | | | | Eagle Grove | IA | 50533 | |
| Paredes, Lily A | 203 King Ave | | | | Eagle Grove | IA | 50533 | |
| Paredes, Guillermo | 604 E. 6th. St. | | | | Ontario | CA | 91764 | |
| Paredes, Lucia | 604 E. 6th. St. | | | | Ontario | CA | 91764 | |
| Paredes, Erica | 6601 Alma St | | | | Forest Hill | TX | 76140 | |
| PAREDEZ, ERICA | 3213 S. WESLEYAN DR | | | | FORT WORTH | TX | 76105 | |
| PARENTE HR SERVICES | 1200 ABINGTON EXECUTIVE PARK | ATTN: LORENE BRAMER | | | CLARKS SUMMIT | PA | 18411 | |
| Parham, Billy Jack | 238 Private Rd | # 4433 | | | Rhome | TX | 76078 | |
| PARIS FOODS CORP | 3965 Ocean Gateway | | | | TRAPPE | MD | 21673 | |
| PARK AVENUE LIMOUSINE | 2 SYCAMORE ROAD | | | | GLEN COVE | NY | 11542 | |
| PARK PLACE PROPERTY MGNT | 10062 W FAIRVIEW, STE 120 | | | | BOISE | ID | 83706 | |
| Park Place Technologies | PO Box 78000 - Dept 781156 | | | | Detroit | MI | 48278-1156 | |
| PARK PLACE TECHNOLOGIES, LLC | 5910 LANDERBROOK DRIVE, SUITE 300 | | | | CLEVELAND | OH | 44124-6500 | |
| Parker, Glenn T | 1045 Christian St. | | | | Morehead | KY | 40351 | |
| Parker, Ernest | 5006 N. 8th Street | | | | Philadelphia | PA | 19120 | |
| Parker, Shakeel K | 5339 Lindbergh Blvd | | | | Philadelphia | PA | 19143 | |
| Parker, Patrick | 536 Rose Street | | | | Yeadon | PA | 19050 | |
| Parker, Linda G | 89 Conyers Way | | | | Morehead | KY | 40351 | |
| PARKER CO. LIVESTOCK ASSOC. | P O BOX 1744 | ATTN: JUAN FULTON | | | WEATHERFORD | TX | 76086 | |
| Parker Hannifin Corp. | Purification Dehydration & Filtration Div. | | | | Chicago | IL | 06069 | |
| Parker Hannifin Corp. | Purification Dehydration & Filtration Div. | 14642 Collection Center Drive | | | Chicago | IL | 60693 | |
| PARKER SECURITY | 7277 PRAIRIE FLOWER | | | | FRISCO | TX | 75034 | |
| PARKER SECURITY | 7277 PRAIRIE FLOWER LN | | | | FRISCO | TX | 75034 | |
| Parker-Migliorini Int'l, LLC | 141 W Pierpont Ave | | | | Salt Lake City | UT | 84101 | |
| Parkhurst, Damon | 4421 SOUTHWESTERN BLVD | | | | DALLAS | TX | 75225 | |
| Parkson Corporation | 1401 W Cypress Creek Rd. | | | | Ft Lauderdale | FL | 33309-1969 | |
| Parkson Corporation | PO Box 863098 | | | | Orlando | FL | 32886-3098 | |
| PARMA AREA SENIOR CITIZENS CENTER | 410 N 8TH ST | | | | PARMA | ID | 83660 | |
| Parma Basketball | 137 Panther Way | | | | Parma | ID | 83660 | |
| PARMA FOOTBALL | 805 E. MCCONNELL AVE. | | | | PARMA | ID | 83660 | |
| PARMA FURNITURE | PO BOX 249 | | | | PARMA | ID | 83660 | |
| PARMA HIGH SCH WRESTLING | P.O. BOX | | | | PARMA | ID | 83660 | |
| PARMA HIGH SCHOOL | 137 PANTHER WAY | | | | PARMA | ID | 83660 | |
| PARMA POST & POLE INC | PO BOX 899 | | | | PARMA | ID | 83660 | |
| Parnail Spriggs | 262 Ave M West | | | | Fort Dodge | IA | 50501 | |
| Parra, Steven | 333 4th Ave N. | | | | Payette | ID | 83661 | |
| Parra, Maria Teresa | 3943 La Rica Ave #4 | | | | Baldwin Park | CA | 91706 | |
| Parra, Andrea | 606 E Grove Ave | | | | Parma | ID | 83660 | |
| Parsley, Victoria A | 11788 W. Gila Dr. | | | | Kuna | ID | 83634 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PARSLEY, CHAD | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Parsley, Jason A | P O Box 411 | | | | Homedale | ID | 83628 | |
| PART SOLUTIONS LLC | PO BOX 1545 | | | | VALPARAISO | IN | 46384 | |
| Part Solutions, LLC | 200 Billings ST, Ste C | | | | Valparaiso | IN | 46383 | |
| Part Solutions, LLC | P.O. Box 1545 | | | | Valparaiso | IN | 46384 | |
| Partner Assessment Corporation | P.O. Box 207428 | | | | Dallas | TX | 75320 | |
| PARTNER'S PRODUCE | PO BOX 196 | | | | PAYETTE | ID | 83661 | |
| PARTNER'S PRODUCE, INC | PO BOX 196 | | | | PAYETTE | ID | 83661 | |
| PARTS TODAY CAPITOL REFRI | 4585 EMERALD ST | | | | BOISE | ID | 83706 | |
| PARTS TOWN LLC | 1200 N. Greenbriar Dr. | | | | ADDISON | IL | 60101 | |
| PARTSMASTER | PO BOX 971342 | | | | DALLAS | TX | 75397-1342 | |
| Patel, Chetan B | 5317 Summer Meadows Dr | | | | Fort Worth | TX | 76123 | |
| Pates, Sarah M | 404 Ivan Dr | | | | Lewisville | TX | 75067 | |
| Pates, Sarah | 504 Sansom Blvd. | | | | Saginaw | TX | 76179 | |
| PATHFINDER TALENT | 909 LAKE SIERRA WAY | | | | LITTLE ELM | TX | 75068 | |
| Patino, Guillermo | 2600 Lakeview Ct | | | | Bedford | TX | 76021 | |
| Patino, Guillermo E | 2600 Lakeview Ct | | | | Bedford | TX | 76021 | |
| PATMAN FOODS | 704 TORRANCE BLVD | | | | REDONDO BEACH | CA | 90277 | |
| PATRICIA MIRANDA | PO BOX 2408 | | | | NYSSA | OR | 97913 | |
| Patricia Rae Hutson | DBA…Single Ply Specialists | 316 North 9th Street | | | Fort Dodge | IA | 50501 | |
| Patricia Rae Hutson | Patricia Rae Hutson | DBA…Single Ply Specialists | 316 North 9th Street | | Fort Dodge | IA | 50501 | |
| Patrick, Heather | 1611 Forge Hill Road | | | | Owingsville | KY | 40360 | |
| Patrick, Courtney B | 4225 howards mill road | | | | mt. sterling | KY | 40353 | |
| Patrick, Michael | p.o. box 661 | | | | mt. sterling | KY | 40353 | |
| Patrick Hutzel | DBA… PATMARC, LLC | 20 Ridge Lane | | | Highlands | NC | 28741 | |
| PATRICK CUDAHY INC. | ONE SWEET APPLE WOOD LANE | P.O. BOX 8905 | | | CUDAHY | WI | 53110 | |
| PATRICK CUDAHY, LLC | ONE STREET APPLE WOOD LANE | | | | CUDAHY | WI | 53110 | |
| PATRICK FEEHAN | 2367 VALE WAY | | | | TOLEDO | OH | 43613 | |
| Patrick VanEvery | 616 N 14th St | | | | Fort Dodge | IA | 50501 | |
| Patrick Wilke | 225 Guinnwood Lane | | | | Knoxville | TN | 37922 | |
| Patters, Todd | 207 Chambers St | | | | McMinnville | TN | 37110 | |
| Patterson, Everett | 1338 Arch Street | | | | Norristown | PA | 19401 | |
| Patterson, Debbra J | 3747 East Pioneer Road | | | | Homedale | ID | 83628 | |
| PATTERSON FOOD PROCESSORS | PO BOX 677866 | | | | DALLAS | TX | 75267-7866 | |
| PATTERSON VEGETABLE CO., LLC | P.O. BOX 114 | | | | PATTERSON | CA | 95363 | |
| Pattison, Tina | 1314 La Cresta Ave | | | | Caldwell | ID | 83605 | |
| Patton, Troy John | 116 Marvin St | | | | Caldwell | ID | 83605 | |
| Patton, Valarye B | 289 Richmond Road | | | | Mt. Sterling | KY | 40353 | |
| Patton, Woodrow | 292 Rooster Run Rd | | | | Owingsville | KY | 40360 | |
| PATTON SALES CORP, INC | ARROW PIPE & SUPPLY | | | | ONTARIO | CA | 91762 | |
| PATTON SALES CORP, INC | ARROW PIPE & SUPPLY | P.O. BOX 273 | | | ONTARIO | CA | 91762 | |
| PATTY PAPER INC | 201 Cottage Grove SE | | | | GRAND RAPIDS | MI | 49507 | |
| PAUL DELANEY | 4604 REDWOOD CT | | | | IRVING | TX | 75038 | |
| Paul Fox | 6111 Tennessee Ave | | | | St Louis | MO | 63111 | |
| PAUL HASTINGS LLP | PO BOX 894803 | LOCKBOX 4803 | | | LOS ANGELES | CA | 90189-4803 | |
| PAUL LEE | 27905 PLEASURE RIDE LOOP | | | | WEST CHAPEL | FL | 33544 | |
| PAUL MANN PH.D | 407 EAST SPRUCE ST | | | | CALDWELL | ID | 83605 | |
| PAUL MANN, PH.D | 407 E SPRUCE ST. | | | | CALDWELL | ID | 83605 | |
| PAUL MITCHELL | 4001 NINA DRIVE | | | | OWENSBORO | KY | 42301 | |
| PAUL NEW | 2319 MCCONNELL RD | | | | CUMBERLAND FURNACE | TN | 37051 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | | | New York | NY | 10019-6064 | |
| Pauley, Richard S | 210 cooper street | | | | olive hill | KY | 41164 | |
| PAUL'S MARKET CALDWELL | 425 NORTH 10TH | | | | CALDWELL | ID | 83605 | |
| PAUL'S MARKET HOMEDALE | PO BOX 937 | | | | HOMEDALE | ID | 83628 | |
| PAUL'S TRUCK WASH | 500 A TRUCK INN WAY | | | | FERNLEY | NV | 89408 | |
| Pavement Specialties of Idaho | 4850 Henry St. | | | | Boise | ID | 83709 | |
| Payan De Debudge, Irma Araceli | 657 Skylane Dr | | | | Ontario | OR | 97914 | |
| PAYCOM | 4005 NW EXPRESSWAY | SUITE 500 | | | OKLAHOMA CITY | OK | 73116 | |
| PAYFLEX SYSTEMS USA, INC. | BLACKSTONE CENTER | 302 S 36TH STREET SUITE 700 | | | OMAHA | NE | 68131 | |
| PAYFLEX SYSTEMS USA, INC. | BLACKSTONE CENTRE | 302 S. 36TH STREET SUITE 700 | | | OMAHA | NE | 68131 | |
| Payne, Traelon M | 1124 E Baltimore Ave | | | | Fort Worth | TX | 76104 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Payne, Jesse | 311 1st Ave N | | | | Fort Dodge | IA | 50501 | |
| PAYROLLAMERICA OF IDAHO | 3210 ELDER ST | | | | BOISE | ID | 83705 | |
| Paz, Karen | 1327 Bogard Lane | | | | Lewisville | TX | 75077 | |
| PC CONNECTION SALES CORPORATION | PO BOX 382808 | | | | PITTSBURGH | PA | 15250-8808 | |
| PC HOTLINE | 5500 BLUEBIRD SUITE 100 | | | | AMARILLO | TX | 79109 | |
| PC MAINTENANCE | 112 W 39TH ST | | | | BOISE | ID | 83714 | |
| PCA INDUSTRIAL AND PAPER SUPPLIES | 2425 MARYLAND ROAD | | | | WILLOW GROVE | PA | 19090 | |
| PCM Sales Inc | File 55327 | | | | Los Angeles | CA | 90074-5327 | |
| PDM SOLUTIONS OF SAN ANTONIO INC | PO BOX 160758 | | | | SAN ANTONIO | TX | 78280-2958 | |
| PDQ ENTERPRISES INC | 10826 SHOEMAKER | | | | SANTA FE SPRINGS | CA | 90670 | |
| PDQ TEMPORARIES, INC. | 704 HUNTERS ROW CT. | | | | MANSFIELD | TX | 76063 | |
| Peacock, Anjelica | 91 Hamilton Rd | | | | Morehead | KY | 40351 | |
| Peacock, David A | 91 Hamilton Rd | Lot 8 | | | Morehead | KY | 40351 | |
| Peak 1 Admin | 608 Northwest Blvd | Suite 200 | | | Coeur D'Alene | ID | 83814 | |
| PEAK 1 ADMIN | 608 NORTHWEST BLVD, STE 200 | | | | COEUR D'ALENE | ID | 83814 | |
| Peak 1 Claims | 608 Northwest Blvd | Suite 200 | | | Coeur D'Alene | ID | 83814 | |
| PEAK 1 HSA | 608 NORTHWEST BLVD, STE 200 | | | | COEUR D'ALENE | ID | 83814 | |
| PEAK 1 HSA | 608 NORTHWEST BLVD, STE 200 | | | | COUER D'ALENE | ID | 83814 | |
| Peak Equipment Sales | 2625 E Ashecroft Drive | | | | Edmond | OK | 73034 | |
| PEAK PURE AIR | PO BOX 5098 | | | | JONESTOWN | TX | 78645 | |
| PEAKS QUALITY TECHNICAL | SERVICES, INC. | 100 SPRINGHILL CIRCLE | | | BEDFORD | CA | 24523 | |
| Pearson, James | 22420 S. Indiana ave. APT 4 | | | | Caldwell | ID | 83605 | |
| Pearson, Carolyn L | 2420 S. Indiana Apt 4 | | | | Caldwell | ID | 83605 | |
| Pearson, Todd D | 2420 S. Indiana Ave. Apt 4 | | | | Caldwell | ID | 83605 | |
| PEARSON, JUDITH | 8324 116 AVE N | | | | CHAMPLIN | MN | 55316 2744 | |
| PEARSON PARTNERS INTERNATIONAL INC | 8080 CENTRAL EXPRESSWAY, STE 1200 | | | | DALLAS | TX | 75206 | |
| PEARSON SALES CO., INC. | PO BOX 2984 | | | | POMONA | CA | 91769 | |
| Peart, Maria | 1507 2nd Ave S | | | | Fort Dodge | IA | 50501 | |
| Peart, Ricky | 1507 2nd Ave S | | | | Fort Dodge | IA | 50501 | |
| Peart, Maria L | 1507 2nd Ave So. | | | | Fort Dodge | IA | 50501 | |
| Peck, Justin V | 108 Colonial Drive | | | | Mount Sterling | KY | 40353 | |
| Peck, Robert E | 481 Highway 2071 | | | | Wellington | KY | 40387 | |
| PECO - INSPX | 1050 COMMERCIAL ST. | | | | SAN CARLOS | CA | 94070 | |
| Peco Energy | 2301 Market Street | | | | Philadelphia | PA | 19103 | |
| Peco Energy | PO Box 37632 | | | | Philadelphia | PA | 19101-0629 | |
| PECO ENERGY - PAYMENT PROC | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | |
| PECO ENERGY - PAYMENT PROC | PO BOX 37632 | | | | PHILADELPHIA | PA | 19101-0632 | |
| PECO FOODS, INC | 1020 Lurleen Wallace Blvd. N. | | | | Tuscaloosa | AL | 35403 | |
| PECO FOODS, INC | P.O. BOX 71273 | | | | CHICAGO | IL | 60694-1273 | |
| Pedersen, Natasha A | 1949 Georgia Ave | | | | Rutland | IA | 50582 | |
| Pedersen, Tasha | 1949 Georgia Ave | | | | Rutland | IA | 50582 | |
| Pedersen, Natasha | 205 8th Street South | | | | Humboldt | IA | 50548 | |
| Pederson Sanitation Roll-Off & Recycling | PO Box 1001 | | | | Fort Dodge | IA | 50501 | |
| PEDOWITZ MACHINERY MOVERS | 3240 LAWRENCE AVE | | | | OCEANSIDE | NY | 11572 | |
| Pedraza, Fabian | 1817 Shepard St. | | | | Caldwell | ID | 83605 | |
| PEDRO VASQUEZ | PO BOX 2148 | | | | HOMEDALE | ID | 83628 | |
| Peel, Micheal D | 1333 jackstown road | | | | carlisle | KY | 40311 | |
| Peele, Dandre M | 413 Shadow Grass Ave | | | | Fort Worth | TX | 76120 | |
| Peele, Leonard T | 413 Shadow Grass Ave | | | | Fort Worth | TX | 76120 | |
| Peele, Leonard Christopher | 6701 Lampe Ct | | | | Watauga | TX | 76148 | |
| PEELE, LEONARD | 8440 STEPHANIE DR | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| PEELE, LEONARD CHRIS | 8440 STEPHANIE DR. | | | | NORTH RICHLAND HILLS | TX | 76187 | |
| Peeyush Maheshwari | 4900 Narcissus Ln N | | | | Plymouth | MN | 55446 | |
| Pegram, LeRae J | 415 21st Ave S | | | | Nampa | ID | 83687 | |
| Pelfrey, Carl E | 116 School Ave | | | | Carlisle | KY | 40311 | |
| Pelfrey, Stephanie E | 155 dakota lane | | | | owingsville | KY | 40360 | |
| Pelfrey, Jackie K | 2059 KY Hwy 172 | | | | Staffordsville | KY | 41256 | |
| Pelfrey, Bryan K | 2059 Ky Rt 172 | | | | STAFFORDSVILLE | KY | 41256 | |
| Pena, Golfrey | 126 Coneflower Dr. | | | | Dyer | IN | 46311 | |
| Pena, Golfrey | 126 Coneflower Rd. | | | | Dyer | IN | 46311 | |
| Pena, Elizabeth | 15819 Singing Woods Rd. | | | | La Puente | CA | 91744 | |
| Pena, Angel Valentin | 201 S. Fircroft St. | | | | West Covina | CA | 91791 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Pena, Timothy C | 608 C. Ave | | | | Wilder | ID | 83676 | |
| Penaloza Vargas, Rogelio | 2238 Minnie St | | | | Fort Worth | TX | 76117 | |
| PENDLETON, KYLE L | 1404 ASTOR ST | | | | NORRISTOWN | PA | 19401 | |
| PENDLETON, JANET | 1812 WYOMING AVE. | | | | CALDWELL | ID | 83605 | |
| Pendleton, Teresa L | 6429 Preston Rd | | | | Owingsville | KY | 40360 | |
| PENFORD FOOD INGREDIENTS CO | 39824 TREASURY CENTER | | | | CHICAGO | IL | 60694-9800 | |
| PENHALL COMPANY | DEPT 2911 | | | | LOS ANGELES | CA | 90084-2911 | |
| PENINSULA PACKAGING IND. | PO BOX 1054 | | | | PALOS VERDES ESTATES | CA | 90274 | |
| Penix, Todd A | 500 Lantern Way Rd | | | | Frenchburg | KY | 40322 | |
| PENN-AIR & HYDRAULICS | 580 Davies Dr. | | | | YORK | PA | 17402 | |
| PENN-AIR & HYDRAULICS | PO BOX 22190 | | | | YORK | PA | 17402-0193 | |
| Pennington, David | 7100 Chelsea Dr. | | | | North Richland Hills | TX | 76180 | |
| Pennington, David C | 7100 Chelsea Drive | | | | North Richland Hills | TX | 76180 | |
| PENNLEX INC | PO BOX 21196 | | | | BEDFORD | TX | 76095-8691 | |
| PENNONI ASSOCIATES INC | PO BOX 827328 | | | | PHILADELPHIA | PA | 19182-7328 | |
| Pennsylvania, Tonny Luis | 1229 W Fairgrove Ave | | | | West Covina | CA | 91790 | |
| Pennsylvania Bureau of Corporation Taxes | PO Box 280407 | | | | Harrisburg | PA | 17128-0407 | |
| Pennsylvania Department of Labor | 1301 Labor & Insdustry Building | 651 Boas St. | | | Harrisburg | PA | 17121 | |
| Pennsylvania Department of Labor | Industry - B | PO Box 68572 | | | Harrisburg | PA | 17106-8572 | |
| Pennsylvania Department of Revenue | Bureau of Individual Taxes | PO Box 280502 | | | Harrisburg | PA | 17128-0502 | |
| Pennsylvania Department of Revenue | Lobby | Strawberry Sq | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | PO Box 280423 | | | | Harrisburg | PA | 17128-0423 | |
| Pennsylvania Department of Revenue | PO Box 280427 | | | | Harrisburg | PA | 17128-0427 | |
| PENNSYLVANIA INSTITUTE OF CPAS | PO BOX 510533 | | | | PHILA | PA | 19175-0533 | |
| PENNTEX, INC | PO BOX 211961 | | | | BEDFORD | TX | 76095-8961 | |
| PENNY WISE DRUG | PO BOX 278 | | | | CALDWELL | ID | 83606 | |
| Penrod, Chris | 1413 Elmhurst Ave | | | | Humboldt | IA | 50548 | |
| PENROSE GROUP, LLC | 604 EAST 4TH ST, STE 201 | | | | FORT WORTH | TX | 76102 | |
| PENSINGER, KRISTINA | 12615 TONIKAN RD | | | | APPLE VALLEY | CA | 92308 | |
| PENSKE TRUCK LEASING CO | PO BOX 7429 | | | | PASADENA | CA | 91109-7429 | |
| Penta Laboratories | 7868 Deering Ave. | | | | Canoga Park | CA | 91304 | |
| PENTA LABORATORIES | 7868 Deering Ave. | | | | Conoga Park | CA | 91304 | |
| PENTA LABORATORIES | 9740 COZYCROFT AVENUE | | | | CHATSWORTH | CA | 91311 | |
| Penta Laboratoroies | 7868 Deering Ave. | | | | Conoga Park | CA | 91304 | |
| Pentecost Mechanical Services Inc. | 4645 Marcus Trail | | | | Lexington | KY | 40509 | |
| Peoples, Angel Keona | 4410 Montecito Way | # 1303 | | | Fort Worth | TX | 76106 | |
| Peoples, Casey R | 903 5th St. South | | | | Nampa | ID | 83651 | |
| PEOPLE'S BANK OF KENTUCKY | 113 MAIN STREET | | | | SALT LICK | KY | 40371 | |
| PEPPER SOURCE LTD | PO BOX 8056 | | | | METAIRIE | LA | 70011 | |
| Pepsi Cola | PO Box 75948 | | | | Chicago | IL | 60675-5948 | |
| Pepsi Logistics Co. | 5340 Legacy Dr. | | | | Plano | TX | 75024 | |
| Per Mar Security & Research Corp | PO Box 1101 | | | | Davenport | IA | 52805-1101 | |
| Peralta, Joanna | 2507 Roosevelt Ave | | | | Fort Worth | TX | 76164 | |
| PERDUE FARMS INC. | PO BOX 360831 | | | | PITTSBURGH | PA | 15251-6831 | |
| Perea, Martin | 105 W Broadway St | Apt 9 | | | Eagle Grove | IA | 50533 | |
| Peres, Miguel A | 1413 N Nursery Rd | | | | Irving | TX | 75061 | |
| Perez, Eva Itzel | 102 Galveston St | apt 2 | | | Caldwell | ID | 83605 | |
| Perez, Gloria | 1062 Calle Del Sol Apt. #3 | | | | Azusa | CA | 91702 | |
| Perez, Jose Luis | 1106 Sunkist Ave | | | | La Puente | CA | 91746 | |
| Perez, Joseph | 116 E Wright | | | | Goldfield | IA | 50542 | |
| Perez, Loreto | 11749 Penobscot St. | | | | Caldwell | ID | 83605 | |
| Perez, Salvador | 1225 Lee St | | | | Fort Worth | TX | 76102 | |
| Perez, Emilio Benidito | 13062 Red Robin Dr | | | | Keller | TX | 76244 | |
| Perez, Anna Francisca | 143 5th St | trailer #1 | | | Wilder | ID | 83676 | |
| Perez, Yajaira | 1718 9th Ave South | | | | Fort Dodge | IA | 50501 | |
| PEREZ, ISIDRO | 1921 RICE AVE | | | | CALDWELL | ID | 83605 | |
| Perez, Mayra S | 196 SW 7th Ave | | | | Meridian | ID | 83642 | |
| Perez, Juan Carlos | 201 S Vernon Ave | | | | Azusa | CA | 91702 | |
| Perez, Gerardo | 2116 N Calhoun St | | | | Fort Worth | TX | 76164 | |
| Perez, Iris A | 22730 Farmway Road | apt 683 | | | Caldwell | ID | 83607 | |
| Perez, Daniel Enrique | 237 N. Orange Ave. | | | | Azusa | CA | 91702 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Perez, John | 2911 Vistas Dr | Apt 300 | | | Fort Worth | TX | 76135 | |
| Perez, Maria Carmen | 315 S. Bluff Rd. #12 | | | | Montebello | CA | 90640 | |
| Perez, Maria | 3300 N. Nichols St | | | | Fort Worth | TX | 76106 | |
| Perez, Bruce Anthony | 4134 June Dr | | | | Dallas | TX | 75211 | |
| Perez, Domitilo T | 4200 WADES MILL RD | | | | MOUNT STERLING | KY | 40353 | |
| Perez, Jose | 4317 Lake View Dr | | | | Lake Worth | TX | 76135 | |
| Perez, Guillermo P | 433 Caldwell Blvd #5 | | | | Nampa | ID | 83651 | |
| Perez, Leonarda A. | 4628 Center St. | | | | Baldwin Park | CA | 91706 | |
| PEREZ, JODY | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| PEREZ, JOHN | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| Perez, Joshua Anthony | 5052 N. Arrow Ave. | | | | Covina | CA | 91724 | |
| Perez, Jose Ortega | 52 Elm Ave | | | | Nyssa | OR | 97913 | |
| Perez, Jose L | 719 West Ridge Road | | | | Fort Dodge | IA | 50501 | |
| Perez, Jody | 7201 Old Decatur Rd | #908 | | | Ft. Worth | TX | 76179 | |
| Perez, Daniel Edward | 815 S Lolita St | | | | West Covina | CA | 91791 | |
| Perez, Higinio | Po Box 352 | 419 3rd St. | | | Wilder | ID | 83676 | |
| Perez Deleon, Claudia Y | 1419 NW 25th St | | | | Fort Worth | TX | 76164 | |
| Perez Jaimes, Reybip | 5524 Royal Meadow Ln | | | | Arlington | TX | 76017 | |
| Perez Jr, Tomas E | 143 5th St | #1 | | | Wilder | ID | 83676 | |
| Perez Jr., Higinio | Po Box 775 | | | | Wilder | ID | 83676 | |
| Perez-Ortiz, Karen | 661 W. Mulberry Loop | | | | Nampa | ID | 83686 | |
| Perez-Perez, Jania | 11030 Dodson St. | | | | El Monte | CA | 91733 | |
| PERFECT PUREE OF NAPA VALLEY | 2700 NAPA VALLEY CORPORATE DR | SUITE L | | | NAPA | CA | 94558 | |
| PERFECTION REPAIR | 4690 JOHNSTONE RD | | | | HOMEDALE | ID | 83628 | |
| PERFECTION SERVO HYDRAULICS | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| Performance Management Partners Inc | Village Park Business Center | | | | Williamsville | NY | 14221 | |
| Performance Management Partners Inc | Village Park Business Center | 6400 Main Street, Suite 150 | | | Williamsville | NY | 14221 | |
| PERFORMANCE PACKAGING | 27 Mountain Shadows Place | | | | Pomona | CA | 91766 | |
| Pergrem, Christopher A | 186 slate ave. | | | | owingsville | KY | 40360 | |
| Perishable Distributors of Iowa | dba..PDI | 2741 SE PDI Place | | | Ankeny | IA | 50021 | |
| Perkins, David | 1807 4th Ave. South East | | | | Sioux Center | IA | 51250 | |
| Perkins, Charles T | 45 Sherri Lane | | | | Salt Lick | KY | 40371 | |
| Perkins, Louis L | 5918 Idaho Ct | | | | Granbury | TX | 76048 | |
| PERLEY-HALLADAY ASSOCIATES INC. | 1037 ANDREW DRIVE | | | | WEST CHESTER | PA | 19380 | |
| PERMA GREEN LLC | 208 W 40TH STREET | | | | BOISE | ID | 83714 | |
| PermaTherm Inc | PO Box 31 | | | | Monticello | GA | 31064 | |
| Perri, William B | 124 Maple Ridge Dr | | | | Mount Sterling | KY | 40353 | |
| Perry, Jennifer A | 1250 big woods road | | | | morehead | KY | 40351 | |
| PERRY, HANNAH | 235 BUFFALO BR. | | | | MOREHEAD | KY | 40351 | |
| Perry, Curtis E | 235 Buffalo Branch Rd | | | | Morehead | KY | 40351 | |
| Perry, Aaron D | 3448 betty gap ridge road | | | | denniston | KY | 40316 | |
| Perry, Jeremy D | 385 mynhier road | | | | morehead | KY | 40351 | |
| Perry, Kenneth D | 9169 us 60 east | | | | salt lick | KY | 40371 | |
| Personnel Concepts | PO Box 5750 | | | | Carol Stream | IL | 60197-5750 | |
| PERSONNEL PLUS INC | PO BOX 6111 | | | | TWIN FALLS | ID | 83303-6111 | |
| PERSSON LLC | 752 E Lake Briar Lane | | | | Eagle | ID | 83616 | |
| PERSSON, LLC | 752 EAST LAKE BRIAR LANE | | | | EAGLE | ID | 83616 | |
| Pesina, Jazmin | 22370 Farmway Village Road | #683 | | | Caldwell | ID | 83607 | |
| Pesina, Efrem | 2413 Paradise Circle | | | | Caldwell | ID | 83605 | |
| Pesina Jr., Ervey | 2602 S. Georgia | | | | Caldwell | ID | 83605 | |
| Pestcom Pest Management | 6267 Joplin Rd. | | | | Nampa | ID | 83687 | |
| PETER C. ELIAS | dba: PC AND ASSOCIATES | 120 E FM 544 | | | MURPHY | TX | 75094-4035 | |
| Peter Carroll | PO Box 874 | | | | Lebac | CA | 93243 | |
| PETER POLOZOLA | 228 HOLLIS RD | | | | WAXAHACHIE | TX | 75167-8395 | |
| Petersen, Barbara L | 2134 Richmill Rd | | | | Fort Dodge | IA | 50501 | |
| Petersen, Barbara | 2134 Richmill Rd. | | | | Fort Dodge | IA | 50501 | |
| Peterson, William Casey | 106 Rose Petal Ln | | | | Wilder | ID | 83676 | |
| Petit, Gabe | 108 11th St. N | | | | Humboldt | IA | 50548 | |
| Petit, Gabriel | 108 11th St. N | | | | Humboldt | IA | 50548 | |
| PETITT, BECKY | 837 PLEASANT VALLEY | LOT 4 | | | MOREHEAD | KY | 40351 | |
| Petro-Canada America Lubricants Inc | 115 North Oak Park Ave | | | | Oak Park | IL | 60301-1366 | |
| Petro-Canada America Lubricants Inc | 115 North Oak Park Ave | Suite 1C | | | Oak Park | IL | 60301-1366 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PetroChoice | P.O. Box 829604 | | | | Philadelphia | PA | 19182 | |
| PETROLEUM PRODUCTS, INC. | PO BOX 8230 | | | | THOMASVILLE | GA | 31758 | |
| Pettigrew, Ethel A | 1204 Mesquite Trail | | | | Benbrook | TX | 76126 | |
| PETTIT, AUSTIN | 1044 N HARRISON AVE | | | | POCATELLO | ID | 83204 | |
| Pettit, Gabriel L | 108 11th St N | | | | Humboldt | IA | 50548 | |
| Pettit, Christopher N | 1435 fearing road | | | | owingsville | KY | 40360 | |
| Pettitt, Bruce | 928 Summerside Ct. | | | | Virginia Beach | VA | 23456 | |
| Petway, William D | 15652 Pioneer Bluff | | | | Roanoke | TX | 76262 | |
| Petway, William | 22303 Hwy 95 | | | | Wilder | ID | 83676 | |
| Peyton, James G | 4315 open fork road | | | | morehead | KY | 40351 | |
| Pflughaupt, Scott A | 3695 Niagara Dr | | | | Lexington | KY | 40517 | |
| PFS OF WILMINGTON LLC | 900 EAST "M" STREET | | | | WILMINGTON | CA | 90744 | |
| Pham, Anh-Dung M | 222 Canterbury Drive | | | | Broomall | PA | 19008 | |
| Pham, Arlen | 54 Sunshine Road | | | | Upper Darby | PA | 19082 | |
| PHASE ELECTRIC MOTORS | 1105 S CEDAR HILLS RD | | | | CEDAR HILL | TX | 75104 | |
| PHD VIRTUAL TECHNOLOGIES INC | 1880 JOHN F KENNEDY BLVD  SUITE 1301 | | | | PHILADEPHIA | PA | 19103 | |
| PHEIFER, SUSAN | 23176 UPPER PLEASANT RIDGE | | | | WILDER | ID | 83676 | |
| PHELAN, TAMMY | 106 19TH AVENUE | | | | LONGVIEW | WA | 98632 | |
| Phelps, Brittany Renee | 203 N 4th ST | | | | Parma | ID | 83660 | |
| Phelps, Breeanna Elizabeth | 205 N. Fourth St. | apt 1/2 | | | Parma | ID | 83660 | |
| PHILA OCCHEALTH/DBA | WORKNET OCC MED | PO BOX 827842 | | | PHILA | PA | 19182-7842 | |
| PHILA OCCHEALTH/DBA | WORKNET OCC MED | | | | PHILA | PA | 19182-7842 | |
| PHILADELPHIA MACARONI COMPANY | 760 SOUTH 11TH STREET | | | | PHILADELPHIA | PA | 19147 | |
| PHILIP M. DIXON AND ASSOCIATES | 3410 CLINTON CT. | | | | AMES | IA | 50011-4371 | |
| PHILIP W. STERN, ATTORNEY AT LAW | 5718 WESTHEIMER | SUITE 700 | | | HOUSTON | TX | 77057 | |
| PHILLIP RAHM INTERNATIONAL | PO BOX 671568 | | | | DALLAS | TX | 75267-1568 | |
| Phillip Rhodes | 2702 8th Ave So. Lot 26 | | | | Fort Dodge | IA | 50501 | |
| Phillip W. Hachirsky DBA Custom Water Systems | 16350 Halliburton Rd. | | | | Hacienda Heights | CA | 91745 | |
| Phillips, Dustyn | 1227 S 23rd St | | | | Fort Dodge | IA | 50501 | |
| Phillips, William Douglas | 1228 Stella | | | | Fort Worth | TX | 76104 | |
| Phillips, Tyler J | 3047 3rd Ave North | | | | Fort Dodge | IA | 50501 | |
| Phillips, Melvin | 5037 Funston St. | | | | Philadelphia | PA | 19139 | |
| PHILLIPS, SHELDON | 603 Rock Spring Road | | | | Napperville | IL | 60565 | |
| Phillips, Ryder David | 6270 Hwy 95 #6 | | | | Fruitland | ID | 83619 | |
| Phillips, Maxilyn Rose | 6270 Hwy 95 apt 6 | | | | Fruitland | ID | 83619 | |
| Phillips, Lowell | 6404 KENTUCKY CT | | | | COLLEYVILLE | TX | 76034 | |
| PHILLIPS AUTO, INC. | 920 SOUTH MAIN | P.O. BOX 947 | | | PARMA | ID | 83661 | |
| PHINISEE, JENNIFER | 1602 BROOKLEAF DR | | | | ARLINGTON | TX | 76018 | |
| PHOENIX AIR SYSTEMS dba | WEATHER-RITE LLC | 1250 WILLIAM STREET | | | BUFFALO | NY | 14240-0044 | |
| PHOENIX CAPITAL GROUP LLC | RE: MOYA SERVICES INC. | PO BOX 1415 | | | DES MOINES | IA | 50305-1415 | |
| Phygen Coatings Inc | 1400 Marshall Street NE | | | | Minneapolis | MN | 55413 | |
| PHYSICIAN CHOICE LABORATORY | P.O. BOX 934993 | | | | ATLANTA | GA | 31193 | |
| PHYSICIANS PRIMARY CARE - 11 | 335 SW 13TH ST | | | | ONTARIO | OR | 97914 | |
| Piatkowski Riteway Meats Inc. | 3555 Witmer Rd | | | | Niagra Falls | NY | 14305 | |
| PICCADILLY RESTAURANTS, LLC | ATTN: PATRICK PRUDHOMME | 3232 SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| PICK HEATERS INC | PO BOX 516 | | | | WEST BEND | WI | 53095 | |
| PICKARD, SEAN | 854 N CARACARAS PLACE | | | | EAGLE | ID | 83616 | |
| Pickens Cozakos, P.A. | Attn: Terri Pickens Manweiler | 398 South 9th St., Suite 240 | PO Box 915 | | Boise | ID | 83701 | |
| Pickett Auction Services | 18968 Lonkey Lane | | | | Caldwell | ID | 83607 | |
| Picott, Keith | 1111 Cooks Lane | | | | Smithfield | VA | 23430 | |
| Picott, Keith | 14379 Bethel Church Ln | | | | Smithfield | VA | 23430 | |
| Piearson, Garold R. | 319 Honeysuckle Dr | | | | Harrisburg | SD | 57032 | |
| Pieco Incorporated | P.O. Box 86 | | | | Manchester | IA | 52057 | |
| PIECO, INC. | PO BOX 86 | | | | MANCHESTER | IA | 52057 | |
| Piedra, Adriana | 2011 Loving Ave | Apt A | | | Fort Worth | TX | 76164 | |
| Piedra Sosa, Rocio | 2011 Loving Ave | | | | Fort Worth | TX | 76164 | |
| Pieratts, Inc. | 110 Mt. Tabor Rd | | | | Lexington | KY | 40517 | |
| Pierce, James Joseph LLoyd | 110 N | 7th St | | | Parma | ID | 83660 | |
| Pierce, Christina | 110 Nth 7th St. | | | | Parma | ID | 83660 | |
| Pierce, Leonard E | 1536 Big Run road | | | | wallingford | KY | 41093 | |
| Pierce, Travis | 1608 Arthur St | | | | Caldwell | ID | 83605 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pierce, Raymond V | 4245 Satellite Dr | | | | Fort Worth | TX | 76244 | |
| PIERCE, RAYMOND | 5016 HARTFORD DR | | | | RIVER OAKS | TX | 76114 | |
| PIERCE PUMP COMPANY | PO Box 712465 | | | | Cincinnati | OH | 45271-2465 | |
| PIERCEGRAY | 500 DAVIS STREET | SUITE 1005 | | | EVANSTON | IL | 60201 | |
| PIERCEGRAY | 500 DAVIS STREET | | | | EVANSTON | IL | 60201 | |
| PIERI, SERGIO | 9444 E. BROADWAY | | | | TEMPE CITY | CA | 91780 | |
| Pierson, William T | 5659 east highway 36 | | | | Owingsville | KY | 40360 | |
| Pierson, Gwindlin K | 9477 spencer road | | | | mt. sterling | KY | 40353 | |
| Pietrini Contractors Inc. | 111 E. Church Rd. | | | | King of Prussia | PA | 19406 | |
| Pietrini Contractors Inc. | Attn: President or General Counsel | 111 East Church Road | | | King of Prussia | PA | 19406 | |
| PILAR BADIOLA WHEELER | 2632 ROYAL VISTA | | | | HOMEDALE | ID | 83628 | |
| PILGRIM FENCE CO. | 3275 E. FLORENCE AVENUE | | | | HUNTINGTON PARK | CA | 90255 | |
| PILGRIM PRIDE | PO BOX 560406 | | | | DENVER | CO | 80256 | |
| PILGRIM'S PRIDE CORPORATION | PO BOX 911709 | | | | DALLAS | TX | 75391-1709 | |
| Pillsbury Winthrop Shaw Pittman, LLP | Attn: Peter Gillon | PO Box 601240 | | | Charlotte | NC | 28260 | |
| PILLSBURY WINTHORP SHAW PITTMAN, LLP | PO BOX 601240 | | | | CHARLOTTE | NC | 28260 | |
| PILLSBURY WINTHROP SHAWPITTMAN LLP | 1200 SEVENTEENTH STREET NW | | | | WASHINGTON | DC | 20036-3006 | |
| Pilot, Jayme E | 5750 W Shadow Run court | | | | Boise | ID | 83714 | |
| PILOT MEAT & SEAFOOD INC | PO BOX 6006 | | | | GALENA | IL | 61036 | |
| Pilot Meat & Seafoods Company | PO box 6006 | | | | Galena | IL | 61036 | |
| Pina Meza, Miguel a | 6920 Sandybrook Dr | | | | Fort Worth | TX | 76120 | |
| PINE ENVIRONMENTAL SERVICES INC | 29 WASHINGTON AVE | | | | SCARBOROUGH | ME | 04074 | |
| Pine Ridge Farms- LLC | 1800 SE Maury St | | | | Des Moines | IA | 50317 | |
| Pineda, Andrea Angelina | 855 Orrington Ave | | | | La Puente | CA | 91744 | |
| Pineda Palencia, Sergio Miguel | 706 E. Hollyvale St. | | | | Azusa | CA | 91702 | |
| PINEDA-LOPEZ, ERICA | 2422 | RED ROBIN WAY | | | CALDWELL | ID | 83605 | |
| PINKELMAN, MICHAEL | 110 PINECREST DRIVE | | | | BLUFFTON | SC | 29910 | |
| Pinkelman, Michael R | 110 Pinecrest Drive | | | | Bluffton | SC | 29910 | |
| Pinkleman, Michael | 110 Pinecrest Drive | | | | Bluffton | SC | 29910 | |
| PINNACLE ANESTHESIA CONSULTANT | P.O. BOX 650426 | | | | DALLAS | TX | 75265 | |
| Pinnacle Business Systems, Inc | 3824 S. Boulevard, Suite 200 | | | | Edmound | OK | 73013 | |
| PINNACLE ELEVATOR INSPECTIONS | P.O. Box 2074 | | | | Mabank | TX | 75147 | |
| Pino, Alejandro | 14213 Belgate St | | | | Baldwin Park | CA | 91706 | |
| Pinon, Esperanza | 313 6th St. | | | | Wilder | ID | 83676 | |
| Pinon Medina, Elvira | 321 W Montana Ave | | | | Homedale | ID | 83628 | |
| PIONEER RESEARCH CORP | 3110 N 19TH AVE | | | | PHOENIX | AZ | 85015 | |
| Pioneer Research Corp. | 3110 North 19th Ave | | | | Phoenix | AZ | 85015 | |
| PIONEER TITLE CO OF KOOTENAI CO | 100 WALLACE AVE | | | | COEUR D'ALENE | ID | 83814 | |
| PIPING SPECIALTIES CO INC | 5767 E. IMPERIAL HWY | | | | SOUTH GATE | CA | 90280 | |
| Pisano, Anthony L | 520 Cambridge | | | | Saginaw | TX | 76179 | |
| Pitchford, Pamela M | 1508 Leader Dr | | | | Killeen | TX | 76549 | |
| Pitney Bowes Global Financial | P.O. Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Global Financial Services LLC | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| PITNEY BOWES INC. | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes/Purchase Power | PO Box 371874 | | | | Pittsburgh | PA | 15250-7874 | |
| PITNEY WORKS/PURCHASE PWR | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| Pixler, Ryan | 325 S 2nd St | | | | Laurens | IA | 50554 | |
| Pizzolato III, Danny A | 229 Oak Hill Dr | | | | Joshua | TX | 76058 | |
| Plamondon Enterprises, Inc | 49910 New Design Rd. | Suite 109 | | | Frederick | MD | 21703 | |
| Planck, Mary L | 835 town branch road | | | | jeffersonville | KY | 40337 | |
| Plank, Joseph | 1382 big bend locust road | | | | hillsboro | KY | 41049 | |
| PLANT INTERSCAPES | 6436 BABCOCK ROAD | | | | SAN ANTONIO | TX | 78249 | |
| PLANT PEDDLERS | PO BOX 99 | | | | WILLOWSPRINGS | MO | 65793 | |
| PLANT TOURS COMMUNICATIONS | 810 TYVOLA RD | SUITE 132 | | | CHARLOTTE | NC | 28217 | |
| Plante Moran, PLLC | 16060 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Plascencia, Cesar | 433 N Grand Ave | | | | Covina | CA | 91724 | |
| Plascencia, Ricardo | 840 E. Glenlyn Dr. #840 | | | | Azusa | CA | 91702 | |
| Plascencia, Yolanda | 840 Glenlyn Dr. | | | | Azusa | CA | 91702 | |
| Plascon Packaging Inc | PO Box 6231 | | | | Traverse City | MI | 49686 | |
| PLASTI-FAB, INC | P O BOX 100 | | | | TUALATIN | OR | 97062 | |
| Plastilite Corporation | PO Box 12457 | | | | Omaha | NE | 68112-2457 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Plastilite Corporation | PO Box 12457 | Florence Station | | | Omaha | NE | 68112-2457 | |
| PLATT | PO BOX 2858 | | | | PORTLAND | OR | 97208-2858 | |
| Plaza, Joseph J | 1100 NW 24th St | | | | Fruitland | ID | 83619 | |
| Plaza, Joe | 1100 NW 24th Street | | | | Fruitland | ID | 83619 | |
| Plaza Day Surgery | 909 9th Ave. | | | | Ft. Worth | TX | 76104-0000 | |
| PLAZA MED CTR | PO BOX 406329 | | | | ATLANTA | GA | 30384-6329 | |
| Pleasant, Tylor J | 321 Shawnee Trail | | | | Keller | TX | 76248 | |
| Pleasant Hill Grain | PO Box 7 | | | | Hampton | NE | 68843 | |
| PLIC | SBD Grand Island | PO Box 10372 | | | Des Moines | IA | 50306-0372 | |
| Pliego, Domingo Daniel | 1130 E Alosta Ave | | | | Azusa | CA | 91702 | |
| PLM TRAILER LEASING | 4801 W LEDBETTER ROAD | | | | DALLAS | TX | 75236 | |
| Plowman, Joy A | 612 harrisburg ave. | | | | owingsville | KY | 40360 | |
| PLUM GROUP FOODS | 15441 KNOLL TRAIL DRIVE | SUITE 200 | | | DALLAS | TX | 75248 | |
| PLUM GROUP FOODS | 15441 Knoll Trail Drive | | | | Dallas | TX | 75248 | |
| Plumb Supply Company | PO Box 310578 | | | | Des Moines | IA | 50331-0578 | |
| PLUMBER SUPPLY | PO Box 634623 | | | | Cincinnati | OH | 45263-4623 | |
| Plummer, James Frederick | 600 W Wyoming Ave | | | | Homedale | ID | 83628 | |
| Plummer-Tran Jr, Steven H | 15050 Vanita Ct | | | | Caldwell | ID | 83607 | |
| Plunkett's Pest Control Inc | 40 NE 52nd Way | | | | Fridley | MN | 55421 | |
| PLYMOUTH PARK BAPTIST CHURCH | C/O CHILDRENS SCHOLRSHIP FUND | 1714 N. STORY RD. | | | IRVING | TX | 75061 | |
| PMC TREASURY INC | ONE GRAND CENTRAL PLACE | 60 EAST 42ND STREET, STE 2306 | | | NEW YORK | NY | 10165 | |
| PMQ, Inc. | 605 Edison Street | | | | Oxford | MS | 38655 | |
| PMQ, Inc. | Linda Green | 605 Edison Street | | | Oxford | MS | 38655 | |
| PNEUMOTECH, INC. | PO BOX 15496 | | | | BOISE | ID | 83715 | |
| Podrasky, Shawn | 3640 Saratoga Downs Way | | | | Fort Worth | TX | 76244 | |
| Podrasky, Shawn M | 3640 Saratoga Downs Way | | | | Fort Worth | TX | 76244 | |
| Poe, Lasell | 303 Prospect St | | | | Webster City | IA | 50595 | |
| Poindexter, Ronald | 7323 Drexel Rd | | | | Philadelphia | PA | 19151 | |
| Pokorney, Gregory E | 415 21st Ave S | | | | Nampa | ID | 83651 | |
| Polanco, Emmanuel De Jesus | 16817 Old Friendship Way | | | | Caldwell | ID | 83607 | |
| Polanco Gutierrez, Maria | 16604 N Grand Pine | | | | Nampa | ID | 83651 | |
| POLAR TECH INDUSTRIES | 39024 EAGLE WAY | | | | CHICAGO | IL | 60678-1390 | |
| Polfiet, Stefan | 3526 Harrison Blvd | | | | Kansas City | MO | 64109 | |
| Pollitt, Jeremy T | 94 Kentucky St | | | | Vanceburg | KY | 41179 | |
| Pollock Paper Distributors | P.O. Box 671527 | | | | Dallas | TX | 75267-1527 | |
| POLY SHEET METAL INC. | 3025 WICHITA COURT | | | | FORT WORTH | TX | 76140 | |
| Poly-Clip Systems LLC | 1000 Tower Rd | | | | Mundelein | IL | 60060 | |
| Poly-Clip Systems LLC | 1000 Tower Rd. | | | | Mudelein | IL | 60060 | |
| Pomerol Partners LLC | Frost Bank Tower | 401 Congress Ave. | | | Austin | TX | 78701 | |
| POMEROL PARTNERS, LLC | 401 CONGRESS AVE. | | | | AUSTIN | TX | 78701 | |
| POMPEII PRODUCTS | P O BOX 115 | | | | HOLLAND | TX | 76534 | |
| POMPEII PRODUCTS, LLC | P O BOX 115 | | | | HOLLAND | TX | 76534 | |
| Ponce, Rogelio | 2116 Airport Ave | | | | Caldwell | ID | 83605 | |
| Ponce, Rigoberto | 2614 Arrowhead Dr | | | | Caldwell | ID | 83605 | |
| Poore, Braxton S | 118 Sidney Dr | | | | Mount Sterling | KY | 40353 | |
| PORT CONTAINER LLC | PO BOX 53310 | | | | TEMPLE HEIGHTS | DC | 20009 | |
| Porter, Alexis K | 1312 So 23rd St | | | | Fort Dodge | IA | 50501 | |
| Porter, Justin | 1316 4th Ave So | | | | Fort Dodge | IA | 50501 | |
| Porter, Austin D | 1405 So 23rd St | | | | Fort Dodge | IA | 50501 | |
| Porter, Ronda L | 2220 E. Oak St | | | | Caldwell | ID | 83605 | |
| Porter, Joseph Allen | 5017 Vicki St | | | | Haltom City | TX | 76117 | |
| PORTERFIELD, DAN | 5125 WEST SCOTT DR | | | | GREENWOOD | IN | 46142 | |
| Portillo, Jose Roberto | 340 N Pasadena Ave | | | | Azusa | CA | 91702 | |
| Portillo, Isabel Yanes | 4600 Emerson St | | | | Fort Worth | TX | 76119 | |
| Portillo Rivera, Teresa De Jesus | 832 N Wilton Pl | | | | Los Angeles | CA | 90038 | |
| Portillo Sales & Marketing | 2400 E Katella Ave. | | | | Anaheim | CA | 92806 | |
| Portillo Sales & Marketing | 2400 E Katella Ave., Suite 800 | | | | Anaheim | CA | 92806 | |
| Portugal, Pedro | 55 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Portugal, Yesenia | 55 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Posekany, Ryan | 1205 2 Ave No | | | | Fort Dodge | IA | 50501 | |
| Posey, Conner M | 419 15th Ave S Apt 1 | | | | Nampa | ID | 83651 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| POSTER COMPLIANCE CENTER | 3687 MT DIABLO BLVD SUITE B100 | | | | LAFAYETTE | CA | 94549-3744 | |
| POSTITIVE MARKETING INC | 3095 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1195 | |
| POSTMASTER | P.O. BOX FEE PAYMENT | | | | WILDER | ID | 83676 | |
| Potter, Joe F | 233 Athenia Dr | | | | Fort Worth | TX | 76114 | |
| Potter, Sandra K | 300 Crique Side Dr | | | | Morehead | KY | 40351 | |
| Potter, Matt | 527 Railroad Street | | | | Otho | IA | 50569 | |
| Poulsen, Marsha | 8905 S Consulting W | | | | Boise | ID | 83709 | |
| POULSEN, MARSHA | 8905 S. CONSULTING LN. | | | | BOISE | ID | 83709 | |
| Poupal Andino, Nestor L | 1300 Willow Glen Cir | | | | Fort Worth | TX | 76134 | |
| Powell, Markeese D | 1033 Landwood Court | Apt 905 | | | Fort Worth | TX | 76120 | |
| Powell, Londa F. | 307 10th Ave N | | | | Nampa | ID | 83687 | |
| Powell, Christina Nedra | 310 W Ash St | | | | Caldwell | ID | 83605 | |
| POWER, GREG | 3623 LAKE BLUFF DR | | | | SHERRILLS FORD | NC | 28673 | |
| Power Analytics Group, LLC | 130 Barrington Ln. | | | | Paris | TN | 38242 | |
| POWER AUTOMATION SYSTEMS | 1250 EAST LATHROP ROAD | | | | LATHROP | CA | 95330 | |
| Power Chemical Inc | 9119 Perkins Street | | | | Pico Rivera | CA | 90660 | |
| POWER ENGINEERS INC | 3940 GLENBROOK DRIVE | | | | HAILEY | ID | 83333 | |
| POWER ENGINEERS, INC. | SCOTT DRAYTON | 2041 SOUTH COBALT POINT WAY | | | MERIDIAN | ID | 83642 | |
| POWER EQUIPMENT & ENGINEERING, INC. | 1739 W MAIN | | | | OKLAHOMA CITY | OK | 73106-3091 | |
| POWER TRAINING INSTITUTE dba | KOORSHAREM, LLC | 3820 STATE STREET | | | SANTA BARBARA | CA | 93105 | |
| POWER TRANSMISSION | SPECIALTIES, INC | 8803 SORENSEN AVE | | | SANTE FE SPRINGS | CA | 90670 | |
| POWER TRANSMISSION | SPECIALTIES, INC | | | | SANTE FE SPRINGS | CA | 90670 | |
| POWER WATCH SYSTEMS, INC. | 3305 RIDGE PIKE, SUITE 2 | | | | EAGLEVILLE | PA | 19403 | |
| POWERCARE AND SERVICE SOLUTIONS INC | PO BOX 975380 | | | | DALLAS | TX | 75397-5380 | |
| POWERVAC AMERICA | 6613 SPRINGER ST | | | | HOUSTON | TX | 77087 | |
| Powis Corporation | 2301 W. Jefferson | | | | Blue Springs | MO | 64015 | |
| Poynter Sales & Marketing | DBA...Poynter Consulting | 4210 Quail Hunt Lane | | | Charlotte | NC | 28226 | |
| PPC LUBRICANTS | 305 MICRO DRIVE | | | | JONESTOWN | PA | 17038 | |
| PPCS/RICHMOND | 21 DELAWARE STREET | PO BOX 617 | | | WOODBURY | NJ | 08096-7597 | |
| PPM TECHNOLOGIES LLC | 500E ILLINOIS ST | | | | NEWBERG | OR | 97132 | |
| PQ SYSTEMS | PO BOX 750010 | | | | DAYTON | OH | 45475-0010 | |
| PRADO, BERNARDO | 3806 JUMP CREEK RD | | | | HOMEDALE | ID | 83628 | |
| Prado, Bernardo R | 3806 Jump Creek Rd. | | | | Homedale | ID | 83628 | |
| Prairie State Graphics | 11100 Addison Ave | | | | Franklin Park | IL | 60131 | |
| PRAIRIESTAR HEALTH CENTER INC | 1600 N LORRAINE ST STE 110 | | | | HUTCHINSON | KS | 67501-5600 | |
| Pranatharthiharan, Preetty | 1101 Beaumont Center Circle | Apt 5202 | | | Lexington | KY | 40315 | |
| Prater, April D | 360 Steele Rd | | | | Jeffersonville | KY | 40337 | |
| Pratt, Daniquia Rashon | 4505 Erath St | | | | Fort Worth | TX | 76119 | |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | | PASADENA | CA | 91185-1511 | |
| PRAXAIR DISTRIBUTION INC | PO Box 382000 | | | | Pittsburgh | PA | 15250-8000 | |
| Praxair, Inc. | PO Box 417518 | | | | Boston | MA | 02241-7518 | |
| PRAXAIR, INC. | 175 EAST PARK DRIVE | P.O. BOX 710 | | | TONAWANDA | NY | 14150 | |
| PRAXAIR, INC. | 39 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810-5113 | |
| PRAXAIR, INC. | P.O. BOX 91385 | | | | CHICAGO | IL | 60693-1385 | |
| PRECISE FOOD INGREDIENTS | 1432 WAINWRIGHT WAY | STE# 150 | | | CARROLLTON | TX | 75007 | |
| Precise Food Ingredients, Inc. | 1432 Wainwright Way | Ste 150 | | | Carrollton | TX | 75007 | |
| PRECISE FOOD INGREDIENTS, INC. | 1432 WAINWRIGHT WAY | | | | CARROLLTON | TX | 75007 | |
| PRECISE FOOD INGREDIENTS, INC. | 1432 WAINWRIGHT WAY | SUITE 150 | | | CARROLLTON | TX | 75007 | |
| PRECISION FOODS INC. | P O BOX 5273 | | | | DES MOINES | IA | 50305-5273 | |
| Precision Inc | PO Box 130 | | | | Algona | IA | 50511 | |
| PRECISION INDUSTRIAL INSULATION, LLC | 7890 Fox Tail Way | | | | Boise | ID | 83709 | |
| PRECISION INDUSTRIES | PO BOX 201791 | | | | DALLAS | TX | 75320 1791 | |
| PRECISION INDUSTRIES, INC. | P O BOX 202618 | | | | DALLAS | TX | 75230-2618 | |
| Precision Laboratories, Inc | 415 Airpark Road | | | | Cottonwood | AZ | 86326 | |
| Precision Lighting Company, Inc | PO Box 272851 | | | | Tampa | FL | 33688-2851 | |
| Precision Mechanical Inc | 850 Tecc Drive | | | | Winchester | KY | 40391 | |
| Precision Mechanical Inc | 850 Tech Drive | | | | Winchester | KY | 40391 | |
| Precision Painting | 400 3rd St. N | | | | Humboldt | IA | 50548 | |
| PRECISION RISK MANAGEMENT | P O BOX 628 | | | | CYPRESS | CA | 90630-0628 | |
| PRECISION SCALE AND BALANCE | 140 ROTECH DRIVE | | | | LANCASTER | NY | 14086 | |
| PRECISION SOLUTIONS INC | 2525 TOLLGATE RD | | | | QUAKERTOWN | PA | 18951 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PRECISION VACUUM PARTS PLUS | 88700 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| Precision Warehouse Design | 2544 Tarpley Rd. | | | | Carrollton | TX | 75006 | |
| Precision Warehouse Design LLC | 2544 Tarpley Rd. | | | | Carrollton | TX | 75006 | |
| PREETY HARAN | 1665 WHARTON WAY | | | | LEXINGTON | KY | 40509 | |
| PREFER FREEZER SERVICES SAN LEANDRO | 400 POLAR WAY | | | | SAN LEANDRO | CA | 94577 | |
| PREFERRED BEEF GROUP | PO BOX 290 | | | | BOOKER | TX | 79005 | |
| PREFERRED BEEF GROUP, LP | PO BOX 290 | | | | Booker | TX | 79005 | |
| PREFERRED FREEZER SERVICES | 3101 SOUTH THIRD STREET | | | | PHILADELPHIA | PA | 19148 | |
| Preferred Freezer Services of San Leandro | 400 POLAR WAY | | | | SAN LEANDRO | CA | 94577 | |
| Preferred Freezer Services of Wilmington | 900 East M Street | | | | Wilmington | CA | 90744 | |
| Preferred Global Inc | 1360 S 10th Street | | | | Noblesville | IL | 46060 | |
| PREFERRED OFFICE PRODUCTS | 1201 S. ERVAY ST. | | | | DALLAS | TX | 75215 | |
| PREFERRED OFFICE SYSTEMS, INC | P O BOX 530 | | | | N HOLLYWOOD | CA | 91603-0530 | |
| Prego, Jose L. | 22 Countryside Dr. | | | | Nashua | NH | 03062 | |
| Prejean, Michael | 216 Hailey Ave | | | | Notus | ID | 83656 | |
| Premier Action Group | 247 W Bonita Ave | | | | San Dimas | CA | 91773 | |
| Premier Action Group | 247 W Bonita Ave | Suite B | | | San Dimas | CA | 91773 | |
| PREMIER SPECIALTIES, INC. | 236 BLACKFORD AVENUE | | | | MIDDLESEX | NJ | 08846 | |
| PREMIER SPECIALTIES, INC. | 8800 B SHOAL CREEK BLVD. | | | | AUSTIN | TX | 78757 | |
| PREMIER WAREHOUSING | 4721 MOUNTAIN CREEK PARKWAY | | | | DALLAS | TX | 75236 | |
| Premium Iowa Pork, LLC | 108 First Ave. South | P.O. Box 188 | | | Hospers | IA | 51238 | |
| Premium Iowa Pork, LLC | 108 First Ave. South | | | | Hospers | IA | 51238 | |
| PREMIUM PROTEIN PRODUCTS LLC | PO BOX 48016 | | | | WICHITA | KS | 67201-8016 | |
| PRESCO FOOD SEASONINGS INC | PO BOX 17263 | | | | BALTIMORE | MD | 21297-1263 | |
| Presenda, Esau | 102 6th St | Apt 2 | | | Humbolt | IA | 50548 | |
| Presswood, William P | 806 7th Ave N | | | | Fort Dodge | IA | 50501 | |
| Presswood, Michael | 810 S 15th St | | | | Fort Dodge | IA | 50501 | |
| Presswood, Michael | 810 So 15th St | | | | Fort Dodge | IA | 50501 | |
| PRESTIGE CONTRACTING LLC | 1877 Winchester Rd | | | | Mt.Sterling | KY | 40353 | |
| PRESTIGE FIRE PROTECTION, INC. | 1361 WEST EULESS BLVD | SUITE 108 | | | EULESS | TX | 76040 | |
| PRESTIGE IMAGING | P.O. BOX 674041 | | | | DALLAS | TX | 75267 | |
| PRESTIGE SALES COMPANY, INC. | PO BOX 5002 | | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SALESE COMPANY, INC. | 2400 Appling St. | | | | CHATTANOOGA | TN | 37406 | |
| PRESTO PRODUCTS CO. | PO BOX 842320 | | | | DALLAS | TX | 75284-2320 | |
| Presto X | PO Box 13848 | | | | Reading | PA | 19612-3848 | |
| PRESTO-X | PO BOX 13848 | | | | Reading | PA | 19612-3848 | |
| PRESTO-X LLC | PO Box 14087 | | | | Reading | PA | 19612-4087 | |
| PRESTO-X PEST CONTROL | 2075 MCDANIEL DR., STE. 100 | | | | CARROLLTON | TX | 75006 | |
| Presto-X-Company | PO Box 14087 | | | | Reading | PA | 19612-4087 | |
| PRG-CTI FOODS, LP | 604 EAST 4TH ST., SUITE 201 | | | | FORT WORTH | TX | 76102 | |
| PRI / SMMPP, LLC | 1661 N Swan Road #140 | | | | Tucson | AZ | 85712 | |
| Pribbernow, Kerry Lee | 808 8th Ave S | | | | Nampa | ID | 83651 | |
| PRICE & SONS SEED | 1729 HWY 201 | | | | ADRIAN | OR | 97901 | |
| PRICE ENTERPRISES, INC. | ATTN: PROPERTY MANAGEMENT | 4649 MORENA BOULEVARD | | | SAN DIEGO | CA | 92117 | |
| PRICE SELF STORAGE | 1110 WEST FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| Price Self Storage Azusa, LLC | 10920 Via Frontera | Suite 510 | | | San Diego | CA | 92127 | |
| PRICEWATERHOUSECOOPERS, LLP | PO BOX 514038 | | | | LOS ANGELES | CA | 90051-4038 | |
| PRIDE LUMPING | 8525 ARROYOVERDA DRIVE | | | | DALLAS | TX | 75249 | |
| PRIEST ELECTRIC INC | 412 Simplot Blvd. | | | | Caldwell | ID | 83605 | |
| PRIEST ELECTRIC INC | PO BOX 935 | | | | CALDWELL | ID | 83606-0935 | |
| Prieto, Heather Michelle | 2600 NW 18th Street | | | | Fort Worth | TX | 76106 | |
| Prieto Rodriguez, Wilfredo | 4836 McCart Ave | | | | Fort Worth | TX | 76115 | |
| PRIMARY HEALTH MEDICAL GROUP UC | P.O. BOX 191050 | | | | BOISE | ID | 83719-1050 | |
| PRIMARY HEALTH - SMMPP | 10860 N MAVINEE DR | | | | Oro Valley | AZ | 85737 | |
| Primary Health - SMMPP | 10860 N MAVINEE DR STE 100 | | | | ORO VALLEY | AZ | 85737 | |
| Primary Health - SMMPP | 1661 N Swan Rd | Suite 140 | | | Tucson | AZ | 85712 | |
| PRIMARY PACKAGING RESOURCES | PO BOX 2048 | | | | GRUNDY | VA | 24614 | |
| PRIMATECH INC | 50 NORTHWOODS BLVD | | | | COLUMBUS | OH | 43235 | |
| Prime Clerk LLC | 830 Third Ave. | 9th floor | | | New York | NY | 10022 | |
| PRIME CONTROLS CO | 216 AVENIDA FABRICANTE | UNIT 210 | | | SAN CLEMENTE | CA | 92672 | |
| PRIME CONTROLS CO INC | 216 AVENIDA FABRICANTE, UNIT #210 | | | | SAN CLEMENTE | CA | 92672 | |
| PRIME EQUIPMENT SERVICES, INC | 801 VICTORIA LANE | | | | SOUTHLAKE | TX | 76092 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PRIME IMAGING PARTNERS | 12840 HILLCREST PLAZA DR  E100 | | | | DALLAS | TX | 75230 | |
| Prime Ingredients | 280 N. Midland Ave. Bldg. U | | | | Saddle Brook | NJ | 07663 | |
| PRIME INGREDIENTS CO INC | 280 NORTH MIDLAND AVE  SUITE 316 | | | | SADDLE BROOK | NJ | 07663 | |
| PRIME LABEL CONSULTANTS | 536 7TH ST SE | | | | WASHINGTON | DC | 20003 | |
| PRIME LABEL CONSULTANTS dba | ELIZABETH BECHTOLD | 536 7TH ST SE | | | WASHINGTON | DC | 20003 | |
| PRIME LABEL CONSULTANTS INC | PO BOX 15240 | | | | WASHINGTON | DC | 20003 | |
| PRIME LABEL CONSULTANTS, INC | 536 7th str SE | | | | WASHINGTON | DC | 20003 | |
| PRIME LABEL CONSULTANTS, INC | 536 7th Street SE | | | | WASHINGTON | DC | 20003 | |
| PRIME MACHINERY CORPORATION | P.O. BOX 1018 | | | | LANSDALE | PA | 19446 | |
| Prime Sales & Service Inc. | 22421 Powhatan Rd. | Unit# 6 | | | Apple Valley | CA | 92308 | |
| Primedge, Inc | 24218 Network Place | | | | Chicago | IL | 60673-1242 | |
| PRIMESOURCE FOODSERVICE EQUIP | PO BOX 671679 | | | | DALLAS | TX | 75267-1679 | |
| Prince, Shannon Caprice | 507 Prince Ave | | | | Wilder | ID | 83676 | |
| PRINCE VANDERBILT | 208 ATWOOD CT | APT 838 | | | WEATHERFORD | TX | 76086 | |
| Prince-Cooper, Amanda L | 457 - 12th St Nw | | | | Fort Dodge | IA | 50501 | |
| Principal Financial Group | SBD Grand Island | | | | Des Moines | IA | 50306-0372 | |
| PRINCIPAL LIFE | DEPT 400 | PO BOX 14416 | | | DES MOINES | IA | 50306-3416 | |
| PRINTCRAFT | 2614 E CLEVELAND BLVD | | | | CALDWELL | ID | 83605 | |
| PRINTCRAFT OF CALDWELL | 2614 CLEVELAND BLVD. | | | | CALDWELL | ID | 83605 | |
| PRINTCRAFT OF CALDWELL, INC. | 2614 E. CLEVELAND | | | | CALDWELL | ID | 83605 | |
| Printing Services Inc | PO Box 263 | | | | Belmond | IA | 50421 | |
| Prioleau, James | 4915 N 15th Street | | | | Philadelphia | PA | 19141 | |
| PRIORITY 1, INC. | P.O. BOX 398 | | | | N. LITTLE ROCK | AR | 72115 | |
| PRIORITY FREIGHT LINES | PO BOX 1890 | | | | SUMNER | WA | 98390 | |
| PRIORITY MAILING SYSTEMS INC | 1843 WESTERN WAY | | | | TORANCE | CA | 90501 | |
| PRISM IND. REFRIGERATION | 5540 FINLEY ROAD | | | | FRUITLAND | ID | 83619 | |
| PRISM REFRIGERATION INC | 5540 FINLEY RD | | | | FRUITLAND | ID | 83619 | |
| PRO ACT SERVICES CORP | 1140 CONRAD INDUSTRIAL DRIVE | | | | LEXINGTON | MI | 49431 | |
| PRO BUILD COMPANY LLC | 415 East Broadway | | | | Meridian | ID | 83642 | |
| PRO ELECTRIC | DBA HARMICK SIMONIAN | PO BOX 122 | | | SUN VALLEY | CA | 91353 | |
| Pro Maintenance Supply, Inc | 200 Grove Road | | | | Paulsboro | NJ | 08066 | |
| Pro Maintenance Supply, Inc | 200 Grove Road, Suite B | | | | Paulsboro | NJ | 08066 | |
| PRO MAINTENANCE SUPPLY, INC | 304 PARKVILLE STATION ROAD | | | | MANTUA | NJ | 08051 | |
| Pro Maintenance, Inc | PO Box 575 | | | | Hutchinson | MN | 55350 | |
| PRO MOVERS | 6180 ATLANTIC BLVD | | | | NORCROSS | GA | 30071 | |
| PRO PAVING | PO BOX 454 | | | | MERIDIAN | ID | 83680 | |
| PRO SALES INC | 917 VALLEY AVE NW | | | | PUYALLUP | WA | 98371 | |
| PROACTIVE PARTNERS INC | 13901 MIDWAY ROAS STE 102-282 | | | | DALLAS | TX | 75244-4388 | |
| PROCESS & CONTROL SYSTEM | 5836 WEST 117TH PLACE | | | | ALSIP | IL | 60803 | |
| PROCESS AUTOMATION INC | 3508 RAIDER DRIVE | PO BOX 457 | | | HURST | TX | 76053 | |
| PROCESS CONTROLS CORP | BOX 30390 | | | | INDIANAPOLIS | IN | 46230 | |
| Process Management Consulting | 237 Old Hickory Blvd | | | | Nashville | TN | 37221 | |
| Process Management Consulting | 237 Old Hickory Blvd | Suite 200 | | | Nashville | TN | 37221 | |
| PROCESSING CENTER - GEORGIA DEPT OF REV | PO BOX 105136 | | | | ATLANTA | GA | 30348-5136 | |
| PROCESSING CENTER - INDIANA INSURANCE | PO BOX 515097 | | | | LOS ANGELOS | CA | 90051-5097 | |
| Processor's Service LLP | 3255 Hwy 1131 | PO Box 1268 | | | Vidor | TX | 77662 | |
| Processor's Service LLP | 3255 Hwy 1131 | | | | Vidor | TX | 77662 | |
| Proche, Justin Reshard | 2812 S. Montana Ave Apt 10 | | | | Caldwell | ID | 83605 | |
| PROCUREMENT STRATEGIES INC | 99 Gromer Rd. | | | | Elgin | IL | 60120 | |
| Procurement Strategies, Inc. | 1460 Oxford Rd. | | | | Des Plaines | IL | 60018 | |
| PROCURO INC | 10590 W. OCEAN AIR DRIVE | SUITE 175 | | | SAN DIEGO | CA | 92130 | |
| PROCURO INC | 10590 W. OCEAN AIR DRIVE | | | | SAN DIEGO | CA | 92130 | |
| PRODUCT PROTECTOR LLC | PO BOX 3299 | | | | WALNUT CREEK | CA | 94598 | |
| Professional Plastics | Dept LA 23218 | | | | Pasadena | CA | 91185-3218 | |
| PROFESSIONAL EQUIPMENT | PO BOX 5197 | | | | JANESVILLE | WI | 53547-5197 | |
| PROFESSIONAL FOOD SAFETY, LTD. | 11213 S. CHAMPLAIN | | | | CHICAGO | IL | 60628 | |
| Professional Packaging Stystems, LLC | 2010 S Great Southwest Pkwy | | | | Grand Prairie | TX | 75051 | |
| Professional Plastics | Dept LA 23218 | | | | Pasadena | CA | 91185-3218 | |
| Proffitt, Claude | 5260 West Hwy. 36 | | | | Owingsville | KY | 40360 | |
| PRO-FORM SOLUTIONS | ONE NORTH WALNUT | | | | CLEBURNE | TX | 76033 | |
| PROFORMA DIVERSIFIED | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| PROGISTICS DISTRIBUTION | PO BOX 5045 | | | | HAYWARD | CA | 94540 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE BUSINESS | PUBLICATIONS | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS | PUBLICATIONS | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS | PUBLICATIONS | 370 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355 | |
| Progressive Business Compliance | PO Box 3019 | | | | Malvern | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| Progressive Medical LLC | PO Box 631480 | | | | Cincinnati | OH | 45263-1480 | |
| PROGRESSIVE PACKAGING INC | PO BOX 113089 | | | | CAROLLTON | TX | 75011 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | PO BOX 660389 | | | | DALLAS | TX | 75266-0389 | |
| PROGROUP LOGISTICS CORPORATION | 4630 N US HWY 281 | | | | STEPHENVILLE | TX | 76401 | |
| PROJECT DETAILS A-E-C | 3036 YUCCA RD. | | | | WILLOW PARK | TX | 76087 | |
| PROJECT SERVICES GROUP, INC. | P.O BOX 560491 | | | | DALLAS | TX | 75356-0491 | |
| PROLIANT, INC. | Essentia Protein Solutions | PO Box 310510 | | | Des Moines | IA | 50331-0510 | |
| PROLIANT, INC. | Essentia Protein Solutions | | | | Des Moines | IA | 50331-0510 | |
| PROLIFT INDUSTRIAL EQUIPMENT | 12001 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| PROLIFT INDUSTRIAL EQUIPMENT | 124 WESTHAMPTON DR. | | | | LEXINGTON | KY | 40511-1076 | |
| PROLOGIS TARGETED U.S. | LOGISTICS FUND, L.P. | P.O. BOX 846336 | | | DALLAS | TX | 75284-6336 | |
| PROMOTIONS NOW | 1270 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| PRONTO COURIER SERVICE LLC | PO BOX 121088 | | | | ARLINGTON | TX | 76012-1088 | |
| Pronto Pizza Inc | 681 S. Beach Blvd #B | | | | LaHabra | CA | 90631 | |
| PROPERTY TAX ASSISTANCE CO, IN | 16600 WOODRUFF AVENUE #200 | | | | BELLFLOWER | CA | 90706 | |
| PROPORTION FOODS LLC | 4020 COMPTON AVE. | | | | LOS ANGELES | CA | 90011 | |
| PROSAFETY INC. | 5805 W HEMLOCK ST. | | | | MILWAUKEE | WI | 53223 | |
| PROSS DESIGN GROUP INC | 5310 HARVEST HILL RD  SUITE 180 | | | | DALLAS | TX | 75230 | |
| PROSYMMETRY, LLC | 30799 PINETREE RD. | | | | PEPPER PIKE | OH | 44124 | |
| Protect It First Aid & Safety, LLC | P.O. Box 471880 | | | | Ft. Worth | TX | 76147 | |
| Protective Equipment Testing Laboratory | 919 Adams Street | | | | Great Bend | KS | 67530 | |
| PROTEIN & FATS TECHNOLOGY | PO BOX 9760 | | | | Ogden | UT | 84409 | |
| Protein and Fat Technologies, Inc. | P.O. Box 9760 | | | | Ogden | UT | 84409 | |
| Protein Plus Marketing- Inc | 241 Adrienne Drive | | | | Greenwood | IN | 46142 | |
| PROTEIN PROCUREMENT SERVICES | 2360 ORCHARD LAKE ROAD | SUITE 105 | | | SYLVAN LAKE | MI | 48320 | |
| PROTEIN PROCUREMENT SERVICES | 2360 ORCHARD LAKE ROAD | | | | SYLVAN LAKE | MI | 48320 | |
| PRO-TINT, INC. | 1098 N. CANNON BOULEVARD | | | | KANNAPOLIS | NC | 28083-2915 | |
| PROVIDENT PACKAGING CORP | 8701 TORRESDALE AVE (REAR) | | | | PHILADELPHIA | PA | 19136 | |
| PROVISUR TECH / FORMAX INC | 222 N. LaSalle | | | | CHICAGO | IL | 60601 | |
| PROVISUR TECH / FORMAX INC | 24558 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| Provisur Technologies, Inc | 24558 Network Place | | | | Chicago | IL | 60673-1245 | |
| PRUDENTIAL | P O BOX 101241 | | | | ATLANTA | GA | 30392-1241 | |
| PRUDENTIAL GROUP INSURANC | PO BOX 101241 | | | | ATLANTA | GA | 30392 | |
| PRUDENTIAL GROUP INSURANCE | PO BOX 101241 | CONTROL # 33631 (SW BEANMAKER) | | | ATLANTA | GA | 30392-1241 | |
| PRUETT TIRE CENTER | 330 HIGHWAY 95 | | | | HOMEDALE | ID | 83628-3482 | |
| Pruitt, Lacy D | 560 Cassidy Creek Road | | | | Carlisle | KY | 40311 | |
| Pruitt, Betty J | 80 devon road | | | | owingsville | KY | 40360 | |
| PSSI | PO BOX 33766 | | | | Detroit | MI | 48232-3766 | |
| PT HALDIN PACIFIC SEMESTA | JI IRIAN BLOK MM-2 | CIBITUNG INDUSTRIAL TOWN MM2100 | | | BEKASI | | 17520 | INDONESIA |
| PTC, Inc. | P.O. Box 945722 | | | | Atlanta | GA | 30394-5722 | |
| PUBLISHER SERVICES OFFICE | CIRCULATION DEPT | PO BOX 54508 | | | PHOENIX | AZ | 85078 | |
| Puckett, Timmy | 121 helton road | | | | salt lick | KY | 40371 | |
| Puckett, Donald R | 2860 ridge road | | | | owingsville | KY | 40360 | |
| PUENTE, CARMEN VELLE | 1007 SHADY OAK LANE | | | | GRAPEVINE | TX | 76051 | |
| Puente, Celeste R | 9135 FM 730 South | | | | Azle | TX | 76020 | |
| Puentes, Ricky Leon | 13826 Judson St | | | | Caldwell | ID | 83607 | |
| Puga, Maria I. | 16802 E. Renwick Rd. | | | | Azusa | CA | 91702 | |
| Puga, Samuel | 21135 Harmony Ln | | | | Greenleaf | ID | 83626 | |
| Puga, Fernando | 245 Mitchell | | | | Wilder | ID | 83676 | |
| Puga, Angel | 245 mitchell Dr | | | | Wilder | ID | 83676 | |
| Puga, Teodulo | 300 E Mason St | | | | Fort Worth | TX | 76110 | |
| Puga, Sergio | 3425 Strong Ave | | | | Fort Worth | TX | 76105 | |
| Puga, Sonia | 3425 Strong Ave | | | | Fort Worth | TX | 76105 | |
| Puga, Gabriela | 4719 Erath St | | | | Fort Worth | TX | 76119 | |
| PUGA, FERNANDO | 616 MITCHELL DR | | | | WILDER | ID | 83676 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PUGA, NICOLAS | 616 MITCHELL DR | | | | WILDER | ID | 83676 | |
| Pugh, Christi M | 4015 West Tunnel Hill | | | | Sharpsburg | KY | 40374 | |
| Pugmire, Joseph Isaiah R | 2209 Marshall Ave | | | | Caldwell | ID | 83605 | |
| Pulido, Ivan | 2228 Schiller Rd | | | | Emmett | ID | 83617 | |
| PULIDOS, CARLOS | 11107 DICKY STREET | | | | WHITTIER | CA | 90606 | |
| Pullum III, Freddy M | 1100 E Lamar Blvd | | | | Arlington | TX | 76006 | |
| PUMP ENGINEERING | 9807 JORDAN CIRCLE | PO BOX 4348 | | | SANTA FE SPRINGS | CA | 90670 | |
| PUMP SYSTEMS, INC | 1162 E DOMINGUEZ ST | | | | CARSON | CA | 90746 | |
| PUMPING SOLUTIONS, INC. | 1400-A SOUTH VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| PUMPING SOLUTIONS, INC. | 1906 S Quaker Ridge Place | | | | ONTARIO | CA | 91761 | |
| PUMPS OF HOUSTON, INC | 10239 COSSEY ROAD | | | | HOUSTON | TX | 77070 | |
| PURAC AMERICA, INC. | Dept CH 17498 | | | | Palatine | IL | 60055-7498 | |
| Purcell, Joel E | 5135 Mercury Ct | | | | Boise | ID | 83705 | |
| PURCELL INTERNATIONAL | PO BOX 5043 | | | | WALNUT CREEK | CA | 94596 | |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PURE AIR FILTRATION | 5905 Amwiler Rd. | Ste. E | | | Atlanta | GA | 30360 | |
| PURE AIR FILTRATION | 5905 Antwiler Rd. | | | | AtlantaNORCROSS | GA | 30360 | |
| PURE BIOSCIENCE INC | 1725 GILLESPIE WAY | | | | EL CAJON | CA | 92020 | |
| PURE WATER SCIENCE LLC | 1847 DANA STREET | | | | GLENDALE | CA | 91201 | |
| PURE WATER TECHNOLOGY | 1902 ORANGE TREE LN | | | | REDLANDS | CA | 92374 | |
| Purvis, Anna M | 10112 Spencer Rd | | | | Mount Sterling | KY | 40353 | |
| Purvis, Nathaniel D | 1767 Hart Pike | | | | Owingsville | KY | 40360 | |
| Purvis, Russell | 3186 west highway 36 | | | | owingsville | KY | 40360 | |
| Purvis, Samuel R | 6 East Church St | | | | Sharpsburg | KY | 40374 | |
| PURVIS, CHRIS | 73 PARKVIEW PLACE | | | | MT STERLING | KY | 40353 | |
| Purvis, Christopher | 73 Parkview Place | | | | Mt. Sterling | KY | 40353 | |
| PURVIS INDUSTRIES, LTD. | PO BOX 540757 | | | | DALLAS | TX | 75354-0757 | |
| PUSH MARKETING | LYNN CALVIN | 25035 THE DRIVING LANE | | | CALDWELL | ID | 83607 | |
| Puski, Richard | 1154 Lotus Pl | | | | Boone | IA | 50036 | |
| Puski, Richard G | 1154 Lotus Pl | | | | Boone | IA | 50036 | |
| PV TRANSPORT, INC. | 2704 CLEMENS ROAD | P.O. BOX 900 | | | HATFIELD | PA | 19440 | |
| PVI INDUSTRIES LLC | P O BOX 974233 | | | | DALLAS | TX | 75397-4233 | |
| PVS MINIBULK INC | 25216 NETWORK PLACE | | | | CHICAGO | IL | 60673-1503 | |
| PW MONTGOMERY LLC | 5586 WEST 19TH STREET | SUITE 130 | | | GREELEY | CO | 80634 | |
| Pyle, Dennis | 915 11th Street SW | | | | Humboldt | IA | 50548 | |
| PYLYPIW, STEVE | 101 E REYNOLDS ST., UNIT 108 | | | | COTTAGE GROVE | WI | 53527-8318 | |
| QA LINE | 9369 W. Pandion Ct | | | | Boise | ID | 83714 | |
| QA SUPPLIES, LLC | 1185 PINERIDGE ROAD | | | | NORFOLK | VA | 23502-2095 | |
| QAI, INC. | 9191 TOWNE CENTRE DRIVE | SUITE 510 | | | San Diego | CA | 92122 | |
| QC LABORATORIES | PO BOX 514 | 1205 INDUSTRIAL BLVD | | | SOUTHHAMPTON | PA | 18966-0514 | |
| QMH (Quality Material Handling Inc) | 900 W. Foothill Blvd | | | | Azusa | CA | 91702 | |
| QPS Employment Group, Inc | PO Box 446 | | | | Brookfield | WI | 53008-0446 | |
| QST, INC. INGREDIENTS AND PACK. | 9734-40 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| QST, INC. INGREDIENTS AND PACKAGING | 9734 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| QUALITY BEARING, INC. | 1127 WEST KIRKWALL RD | | | | AZUSA | CA | 91702 | |
| QUALITY CUSTOM PRODUCTS | P O BOX 240 | | | | MANSFIELD | TX | 76063 | |
| QUALITY MOTORS INC | PO BOX Q | | | | SALMON | ID | 83467 | |
| Quality Processing Service | 3301 G Street | | | | Omaha | NE | 68107 | |
| QUALITY SAUSAGE COMPANY | ATTN: STEVE O'BRIEN | 1925 LONESTAR DRIVE | | | DALLAS | TX | 75212 | |
| QUALITY SAUSAGE COMPANY | PO Box 844730 | | | | Dallas | TX | 75284-4730 | |
| QUALITY TRAILER SALES | 1508 E CHICAGO ST | | | | CALDWELL | ID | 83605 | |
| Quality Truck Service, LLC | 2419 Airport Street | | | | Denison | IA | 51442 | |
| Qualls, Cory John | 169 CR 4877 | | | | Newark | TX | 76071 | |
| QUALTRICS, LLC. | DEPT. 880102 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9655 | |
| QUALTRICS, LLC. | DEPT. 880102 | | | | PHOENIX | AZ | 85038-9655 | |
| Quarles, Jeffrey A | 2501 McKenzie St | | | | Fort Worth | TX | 76105 | |
| Quarles, Tamara M | 2501 McKenzie St | | | | Fort Worth | TX | 76105 | |
| QUENCH USA, INC | 630 Allendale Rd. | Suite 200 | | | King of Prussia | PA | 19406 | |
| Quentin Boelman | 205 Villa Ave | | | | Alexander | IA | 50420 | |
| Quest Diagnostics | PO Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics Clinical Laboratories, Inc | 1001 Admas Ave. | | | | Norristown | PA | 19403 | |
| Quest Diagnostics Clinical Laboratories, Inc. | 1001 Adams Ave. | | | | Norristown | PA | 19403 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Quest Diagnostics Clinical Labs | 1001 Adams Ave. | | | | Norristown | PA | 19403 | |
| QUEST EQUIPMT & FABRICATION | 625 N CHAPMANST | | | | WEST COVINA | CA | 91790 | |
| QUEST GLOBAL, INC. | P.O. BOX 3096 | | | | CARTERSVILLE | GA | 30120 | |
| Questcare Hospitalist, PLLC | P.O. Box 99086 | | | | Las Vegas | NV | 89193 | |
| QUESTCARE MEDICAL SERVICES | P.O. BOX 201611 | | | | DALLAS | TX | 75320-1611 | |
| QUESTCARE MEDICAL SVCS, PLLC | P.O. BOX 99082 | | | | LAS VEGAS | NV | 89193-9082 | |
| QUEZADA, MARTHA | 5103 FRIAR DR. | | | | CALDWELL | ID | 83605 | |
| Quiahua, Domingo Q | 2307 Junction Rd | | | | FLEMINGSBURG | KY | 41041 | |
| Quiahua Aquino, Feliciano | 92 Conyers Way | | | | Morehead | KY | 40351 | |
| Quick, Jeffrey W | 3615 Heartpine Dr | | | | Fayetteville | NC | 28306 | |
| QUICK, JEFF | 3615 Heartpine Drive | | | | Fayetteville | NC | 28306 | |
| QUICK FUEL FLEET SERVICES LLC | BOX 88249 | | | | MILWAUKEE | WI | 53288-0249 | |
| QUICK RESPONSE INC. | 1505 INDUSTRIAL PARK | | | | GREENUP | KY | 41144 | |
| Quijano, Robert Rene Evans | 208 N 3rd St W | | | | Homedale | ID | 83628 | |
| Quijano, Steffenie Ann | 208 N 3rd St W | | | | Homedale | ID | 83628 | |
| Quijano, Steffenie | 700 Echo Ave. | | | | Parma | ID | 83660 | |
| QUILL | P.O. BOX 94081 | | | | PALATINE | IL | 60094-4081 | |
| QUILL | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101 | |
| QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| QUINCY COMPRESSOR LLC | Department 3427 | | | | DALLAS | TX | 75312-3427 | |
| QUINCY COMPRESSOR LLC | Department 3427 | Lockbox 893427 | | | DALLAS | TX | 75312-3427 | |
| Quincy Street, Inc | 13350 Quincy Street | | | | Holland | MI | 49424 | |
| QUINLAN PUBLISHING GROUP | 23 DRYDOCK AVE | | | | BOSTON | MA | 02210-2387 | |
| Quinn, Nick | 759 Sandy Lane | | | | Flower Mound | TX | 75022 | |
| Quinn, Nicholas P | 759 Sandy Ln | | | | Flower Mound | TX | 75022 | |
| Quint Kabombo | 5333 Fossil Creek Blvd. Apt#1024 | | | | Haltom City | TX | 76137 | |
| Quintana, Efigenia Marina | 14817 Los Angeles St. | | | | Baldwin Park | CA | 91706 | |
| QUINTANA, TONY | 2111 CIRCLE DR | | | | CALDWELL | ID | 80605 | |
| Quintana, Socorro | 86 Savage Dr. | | | | Wilder | ID | 83676 | |
| Quintana Ruiz, Juana Balvina | 14817 Los Angeles St. | | | | Baldwin Park | CA | 91706 | |
| Quintanilla, Margarita Margoth | 2110 N. Keene Ave. | | | | Los Angeles | CA | 90059 | |
| Quintanilla, Ronald | 808 N Wright Ave | | | | Eagle Grove | IA | 50533 | |
| Quintanilla Jr, Pedro | PO Box 553 | | | | Wilder | ID | 83686 | |
| Quintero, Luis | 4132 Spindletree Ln | | | | Fort Worth | TX | 76137 | |
| Quintero, Alejandro | 4704 Bonnell Ave | | | | Fort Worth | TX | 76107 | |
| Quintero, Jazymn D | 5527 Tenderfoot Trail | #6 | | | Fort Worth | TX | 76135 | |
| Quiroga, Tatiana | 952 Robbins Way | | | | Saginaw | TX | 76179 | |
| Quiroga De Davila, Rosa D | 3517 N Nichols St | # 101 | | | Fort Worth | TX | 76106 | |
| Quiterio, Esmeralda P | 3142 old owingsville road lot | | | | mt. sterling | KY | 40353 | |
| QWEST | Business Services | | | | Louisville | KY | 40285-6169 | |
| QWEST | Business Services | PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| QWEST | PO BOX 856137 | | | | DENVER | CO | 40285-6137 | |
| QWEST INTERPRISE NETWORKING | DEPARTMENT 047 | | | | DENVER | CO | 80271 | |
| QWEST COMMUNICATION | P.O. BOX 173754 | | | | DENVER | CO | 80217-3754 | |
| QWEST COMMUNICATIONS | BUSINESS SERVICES | PO BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | |
| R & B Supply Co., Inc | PO Box 10367 | | | | Van Nuys | CA | 91410 | |
| R & G Electric- Inc | 2110 10th Ave N | | | | Humboldt | IA | 50548 | |
| R & J Material Handling | 1864 Kountry Lane | | | | Fort Dodge | IA | 50501 | |
| R & K AUTO BODY | PO BOX 492 | | | | HOMEDALE | ID | 83628 | |
| R & L CARRIERS | P O BOX 713153 | | | | COLUMBUS | OH | 43271-3153 | |
| R & L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| R & M STEEL CO INC | P O BOX 580 | | | | CALDWELL | ID | 83606 | |
| R & R INDUSTRIES | 204 Avenida Fabricante | | | | SAN CLEMENTE | CA | 92672 | |
| R & R INDUSTRIES INC | 1000 CALLE CORDILLERA | | | | SAN CLEMENTE | CA | 92673 | |
| R & R WELDING | 701 S ONEIDA | | | | RUPERT | ID | 83350 | |
| R A ROSS & ASSOCIATES INC | PO BOX 247 | | | | SIMPSONVILLE | KY | 40299 | |
| R AND R SYSTEMS | 954 S MATLACK ST | | | | WEST CHESTER | PA | 19382 | |
| R F MACDONALD CO, INC. | 25920 Eden Landing Rd. | | | | Hayward | CA | 94545 | |
| R L CAUDILL CONSTRUCTION INC | 151 DARNELL DRIVE | | | | OWINGVILLE | KY | 40360 | |
| R L MURPHEY COMMERCIAL ROOF | 845 NORTH MILL STREET | | | | LEWISVILLE | TX | 75057 | |
| R L MURPHEY COMMERCIAL ROOF SYSTEMS L P | 845 NORTH MILL STREET | SUITE 200 | | | LEWISVILLE | TX | 75057 | |
| R Systems, Inc | PO Box 3865 | | | | Shawnee | KS | 66203-0865 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| R&C PAVING | 1650 VANLANDINGHAM RD | | | | SALT LICK | KY | 40371 | |
| R&L CARRIERS, INC. | PO BOX 271 | | | | WILMINGTON | OH | 45177-0271 | |
| R&R IDENTIFICATION CO | 576 EDNA PLACE | | | | COVINA | CA | 91723 | |
| R.A Jones & Co | PO Box 3848 | | | | Davenport | IA | 52808-3848 | |
| R.A. JONES AND CO. | 2701 Crescent Springs Rd | | | | Covington | KY | 41017 | |
| R.C. Bean Saddlery | 7100 N Star Rd | | | | Meridian | ID | 83646 | |
| R.C. Davic Co. Inc | 80 Smith Street Suite 3B | | | | Farmingdale | NY | 11735 | |
| R.C. Davis Co., Inc. | 80 Smith Street | | | | Farmingdale | NY | 11735 | |
| R.C. Davis Co., Inc. | 80 Smith Street, Suite 3B | | | | Farmingdale | NY | 11735 | |
| R.D.Management | 730 Main St. | #306 | | | North Myrtle Beach | SC | 29582 | |
| R.D.Management | 730 Main St. | | | | North Myrtle Beach | SC | 29582 | |
| R.S. Stover | PO Box 5101 | | | | Des Moines | IA | 50305-5101 | |
| R.W. Bozel Transfer, Inc | 500 Advantage Ave | | | | Aberdeen | MD | 21001 | |
| R.W. ZANT COMPANY | 1470 E. FOURTH STREET | | | | LOS ANGELES | CA | 90033 | |
| RACE ENGINEERING CORP | 12871 WESTERN AVE, SU.E | | | | GARDEN GROVE | CA | 92841 | |
| RACHEAL HAYES | PO BOX 360 | | | | WILDER | ID | 83676 | |
| RACHEL CROCKETT | 204 BURNAM CT. | | | | RICHMOND | KY | 40475 | |
| Rackmount Solutions | 2805 E Plano Pkwy  Suite 200 | | | | Plano | TX | 75074 | |
| Rade, Henry | 925 Mountain Dr | | | | Deerfield | IL | 60015 | |
| RADIO SHACK | 822 INDIAN MOUND DR | | | | MT STERLING | KY | 40353 | |
| RADIOLOGY ASSOC TARRANT | P.O. BOX 99337 | | | | FORT WORTH | TX | 76199 | |
| Radiology Associates of Tarrant Co | P O Box 99337 | | | | Ft Worth | TX | 76199 | |
| RADIOLOGY ASSOCIATION OF N. TEXAS | PO BOX 650098 | | | | DALLAS | TX | 75265 | |
| Radiology Consultants of Iowa | PO Box 338 | | | | Cedar Rapids | IA | 52406 | |
| Radke, Judith | 518 Vanderbilt Dr. | | | | Waunakee | WI | 53597 | |
| Radke, Judy | 518 Vanderbilt Dr. | | | | Waunakee | WI | 53597 | |
| RADWELL INTERNATIONAL INC | 1 Millennium Dr. | | | | Willingboro | NJ | 08046 | |
| Radwell International, Inc | Jerry Mastroianni | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Radwell International, Inc | PO Box 822828 | | | | Philadelphia | PA | 19182-2828 | |
| Radwell International, Inc. | PO Box 419343 | | | | Boston | MA | 02241-9343 | |
| Rael, Peter Isaiah | 483 1st St N | apt 3 | | | Nampa | ID | 83687 | |
| RAGSDALE, STACY | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| RAGSDALE, RUSSELL S | 505 W MCLEROY BLVD | | | | SAGINAW | TX | 76179 | |
| Rai, Basanti | 2717 Adams Fall Ln | | | | Fort Worth | TX | 76123 | |
| RAIL AND ROAD EQUIPMENT CO. | 402 WEST CARPENTER STREET | | | | ST CHARLES | IA | 50240 | |
| RAIN FOR RENT INC | PO BOX 397 | | | | NAMPA | ID | 83653 | |
| RAINEY, TERESA | 19133 BETHAL RD | | | | ABINGTON | VA | 24211 | |
| RAINSWEET FRUITS & VEGETABLES | P.O. BOX 7079 | | | | SALEM | OR | 97303 | |
| RAINY DAY ROOFING INC | 569 BATEMAN CIRCLE SUITE B | | | | CORONA | CA | 92880 | |
| Raleigh, Mark A | 94 Dawn Drive | | | | Wellington | KY | 40387 | |
| RALPH GARZA | 21300 ANTRIM DR | | | | GREENLEAF | ID | 83626 | |
| RALPH GROCERY COMPANY | PO BOX 54143 | | | | LOS ANGELES | CA | 90054 | |
| RALPH ROBINSON | 5634 N 79TH WAY, UNIT 5 | | | | SCOTTSDALE | AZ | 85250 | |
| RAM NATIONAL BUS. SYS.INC | 8949 ROSE AVENUE | | | | MONTCLAIR | CA | 91763 | |
| RAMIC FORT WORTH LLC | PO BOX 700390 | | | | TULSA | OK | 74170 | |
| Ramirez, Moises | 114 E. Elgin St. | | | | Caldwell | ID | 83605 | |
| Ramirez, Marisela | 118 County Rd 4879 | | | | Newark | TX | 76071 | |
| Ramirez, Julia | 1404 Grand Ave | | | | Fort Worth | TX | 76164 | |
| Ramirez, Sara | 1635 W. Hawaii Ave | | | | Nampa | ID | 83686 | |
| Ramirez, Maria C | 16596 Allegre Way | | | | Caldwell | ID | 83607 | |
| Ramirez, Guadalupe | 17227 E Arrow Hwy | | | | Azusa | CA | 91702 | |
| Ramirez, Luciano L | 2402 Lee | | | | Fort Worth | TX | 76164 | |
| Ramirez, Luz Alicia | 2630 North Side | | | | Homedale | ID | 83628 | |
| Ramirez, Jacqueline | 2706 Glendale Ave | | | | Fort Worth | TX | 76106 | |
| Ramirez, Cecilia Olmos | 28590 Fountain Rd | | | | Parma | ID | 83660 | |
| Ramirez, Dario | 304 N 9th ST | | | | Parma | ID | 83660 | |
| Ramirez, Maria | 3104 Prospect Ave | | | | Fort Worth | TX | 76106 | |
| Ramirez, Alberto | 3115 Roosevelt Ave | | | | Fort Worth | TX | 76106 | |
| Ramirez, Victor Manuel | 325 N. San Gabriel Ave. Apt. 4 | | | | Azusa | CA | 91702 | |
| Ramirez, Celina | 3433 Whistler Ave. Apt 15 | | | | El Monte | CA | 91732 | |
| Ramirez, Brianda | 3503 Manchester drive | | | | Caldwell | ID | 83605 | |
| Ramirez, Sandra Del Rosario C. | 360 S Aspan ave | | | | Azusa | CA | 91702 | |

**CTI Foods, LLC,** *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez, John | 3632 Millbury Ave | | | | Baldwin Park | CA | 91706 | |
| Ramirez, John Jacob | 3801 Coates Cir | | | | Benbrook | TX | 76116 | |
| Ramirez, Monica | 409 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Ramirez, Martin | 4124 Durfee Ave | | | | El Monte | CA | 91732 | |
| RAMIREZ, GEORGE MARIO | 437 5TH ST APT E | | | | HOLLISTER | CA | 95023 | |
| Ramirez, Bryan Omar | 4415 Washington Ave | | | | Caldwell | ID | 83607 | |
| Ramirez, Daisy | 4810 Bandera St #D | | | | Montclair | CA | 91763 | |
| Ramirez, Kevin | 4907 Benham Ave | | | | Baldwin Park | CA | 91706 | |
| Ramirez, Jeremiah Eliasib | 5015 E. Ustick Rd. 132 | | | | Caldwell | ID | 83605 | |
| Ramirez, Armando | 507 Spring Street | Apartment 5 | | | Mt. Sterling | KY | 40353 | |
| Ramirez, Maria Dolores | 5514 N. Larkin Dr. | | | | Azusa | CA | 91702 | |
| Ramirez, Jose O | 619 E Freeport St | | | | Caldwell | ID | 83605 | |
| Ramirez, Maria | 805 Minute Man Dr | | | | Blue Mound | TX | 76131 | |
| Ramirez, Ruben | 805 Minute Man Dr | | | | Blue Mound | TX | 76131 | |
| Ramirez, Agustine Ernesto | 9109 Valley Hill Ln | Apt 1004 | | | Fort Worth | TX | 76116 | |
| Ramirez De Rodriguez, Martha | 2601 Market Ave | | | | Fort Worth | TX | 76164 | |
| Ramirez Jr., Carlos | PO Box 700 | | | | Wilder | ID | 83676 | |
| Ramirez Leon, Juan Antonio | 1612 Homan Ave | | | | Fort Worth | TX | 76164 | |
| Ramirez Maya, Luis Enrique | 741 N Pasadena Ave #17 | | | | Azusa | CA | 91702 | |
| Ramirez Vega, Ma Francisca Elia | 28590 Fountain Rd | | | | Parma | ID | 83660 | |
| Ramirez-Deltoro, Lucia G. | 109 Joshua Ct | | | | Caldwell | ID | 83605 | |
| Ramirez-Lopez, Raul | 109 Roundtable Ct | | | | Caldwell | ID | 83605 | |
| Ramirez-Or, Fernando | 4120 Durfee Ave | Apt B | | | El Monte | CA | 91732 | |
| RAMONA GOLDING | 2322 FARNSLEY ROAD | | | | LOUISVILLE | KY | 40216 | |
| Ramos, Omar | 1004 N. Mckeever Ave. | | | | Azusa | CA | 91702 | |
| Ramos, Brenda Lilia | 107 E Wyoming Ave | | | | Homedale | ID | 83628 | |
| Ramos, Jorge | 1105 1/2 8th Ave NW | | | | Humboldt | IA | 50548 | |
| Ramos, Santana Rose | 1203 N La Cresta Ave | | | | Caldwell | ID | 83605 | |
| RAMOS, MISTY | 1220 DOWNWOOD DR | | | | BURLESON | TX | 76028 | |
| Ramos, Susan Esther | 17209 E. Laxford Rd. | | | | Azusa | CA | 91702 | |
| Ramos, Marissa | 3119 Prospect Ave | | | | Fort Worth | TX | 76106 | |
| Ramos, Casimiro S | 333 3rd Ave N. | | | | Payette | FL | 83661 | |
| Ramos, Juan R | 50 park view place | | | | mt. sterling | KY | 40353 | |
| Ramos, Eduardo | 602 West Wyoming Ave | | | | Homedale | ID | 83628 | |
| Ramos, Gonzalo | 602 Wyoming Ave | | | | Homedale | ID | 83628 | |
| Ramos, Kayla Marie | 73 4th St N | apt 103 | | | Nampa | ID | 83687 | |
| Ramos, Daniel Ryan | 915 NW 2nd St | | | | Ontario | OR | 97914 | |
| Ramos Gamboa, Emigdio | 13835 Masline St | | | | Baldwin Park | CA | 91706 | |
| Ramos Monterrozo, Hector Rolando | 5233 Morada St | | | | Irwindale | CA | 91706 | |
| RAMZI DELPAK | 3765 TRANQUILITY DR | | | | MELBOURNE | FL | 32934 | |
| RANCH, CHRISTOPHER | 305 BLOOMFIELD AVENUE | | | | GILROY | CA | 95020 | |
| RANCH EXPRESS | 1232 WATERVIEW RD. | | | | GRANBURY | TX | 76048 | |
| Ranch Express LLC | 473 Acorn Dr | | | | Decatur | TX | 76234 | |
| Randle, Andre J | 6063 W Girard Ave | | | | Philadelphia | PA | 19151 | |
| Randles, Dominic | 8674 Spring Garden Dr | Apt 7201 | | | Keller | TX | 76244 | |
| Randolph, Adam B | 596 Randolph Ridge Road | | | | Olive Hill | KY | 41164 | |
| RANDS OVERHEAD DOORS | OF SOUTH BAY, INC. | 444 E. ALONDRA BOULEVARD | | | GARDENA | CA | 90248 | |
| Randt Recycling Technologies, Inc | 60571 US Hwy 12 | | | | Litchfield | MN | 55355 | |
| Randy Bailey | dba..Bailey Fabricating | 116 Hall Street | | | Humboldt | IA | 50548 | |
| RANDY CARSON | 1467 DANNER ROAD | | | | JORDAN VALLEY | OR | 97910 | |
| RANDY COOK | 3153 CORONADO RD | | | | CHICO | CA | 95973 | |
| Randy Stoneking | 14 Hickory Rd | | | | Humboldt | IA | 50548 | |
| RANDY W KEITH | PO BOX 635 | | | | PARMA | ID | 83660 | |
| RANELLE, BRIAN D | 1872 NORWOOD DR #200 | | | | HURST | TX | 76054 | |
| Rangel, Jesus | 1844 KY-827 | | | | Greenup | KY | 41144 | |
| Rangel, Crystal R | 450 Johnson Ford Rd | | | | Owingsville | KY | 40360 | |
| Rangel, Joshua | 945 Canyon Ridge Drive | | | | DeSoto | TX | 75115 | |
| Rangel Arreola, Salvador | 5009 Oxbow Ave | | | | Caldwell | ID | 83607 | |
| Rapid 7 | 100 Summer Street | 13th Floor | | | Boston | MA | 02110 | |
| Rapid 7 | 100 Summer Street | | | | Boston | MA | 02110 | |
| RASMUSSEN, MARK | 1037 BASILWOOD DRIVE | | | | COPPELL | TX | 75019 | |
| Rasmussen, Buddy Ray | 205 N 4th St | | | | Parma | ID | 83660 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Rasmussen, Ryan E | 425 N 18th St | | | | Fort Dodge | IA | 50501 | |
| Rasmussen, Ryan | 425 N 18th Street | | | | Fort Dodge | IA | 50501 | |
| Rastetter, Jedidiah | 1009 Terrace Drive | | | | Humboldt | IA | 50548 | |
| Rastetter, Jedidiah | 315 So 13th St | | | | Fort Dodge | IA | 50501 | |
| Rasumssen, Scott | 211 4th St N | | | | Humboldt | IA | 50548 | |
| Ratermann & Associates | 246 Grand Ave | | | | Kirkwood | MO | 63122 | |
| Ratliff, Barry D | 1880 Welch Rd | | | | Jeffersonville | KY | 40337 | |
| RATLIFF, LARRY | 2107 E IRVING BLVD | | | | IRVING | TX | 75060 | |
| Ratliff, Marvin R | 380 airport road lot 16 | | | | morehead | KY | 40351 | |
| Ratliff, Steve | 5021 Hwy 1693 | | | | Wellington | KY | 40387 | |
| Ratliff, Michael S | 51 Maze Lane | | | | Owingsville | KY | 40360 | |
| Ratliff, Mindy A | 9046 E HWY 60 | | | | Salt Lick | KY | 40371 | |
| Ratliff, Timothy C | 9046 E HWY 60 | | | | salt lick | KY | 40371 | |
| RATOSKEY AND TRAINOR INC. | 240 FLINT HILL ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| RAUL ANDAVERDE | 21042 E ARROW HWY, APT 58 | | | | COVINA | CA | 91722 | |
| RAVEL TECHNOLOGY, INC. | 1000 MASSACHUSETTS AVENUE | | | | NORTH ADAMS | MA | 01247-2228 | |
| Rawlins, Owen W | 902 2nd St | | | | Mount Sterling | KY | 40353 | |
| Ray Hamilton Co. Movers | The Ray Hamilton Companies | | | | Cincinnati | OH | 45237 | |
| Ray Hamilton Co. Movers | The Ray Hamilton Companies | 1025 Laidlaw Aveune | | | Cincinnati | OH | 45237 | |
| Raya, Jessica | 3051 Lulu St | | | | Fort Worth | TX | 76106 | |
| Raya Anguiano, Jose Antonio | 3051 Lulu St | | | | Fort Worth | TX | 76106 | |
| Raymond Leasing Corp. | P.O. Box 301590 | | | | Dallas | TX | 75303-1590 | |
| RAYMOND LEASING CORPORATION | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| Raymond Storage Concepts, Inc | PO Box 42280 | | | | Cincinnati | OH | 45242-0280 | |
| Raymond-Lodestein, Sheila Carlo | P.O. Box 701 | | | | Wilder | ID | 83676 | |
| RAYS PHARMACY | 301 W KENNEDALE PARKWAY | | | | KENNEDALE | TX | 76060 | |
| RBR MEAT CO INC | PO BOX 58225 | | | | VERNON | CA | 90058 | |
| RC & E INC | 1350 FORUM WAY S | | | | FORT WORTH | TX | 76140 | |
| RC&E, INC. | 1350 FORUM WAY S. | | | | FT. WORTH | TX | 76140-5000 | |
| RC&S- Inc | PO Box 217 | | | | Jefferson | SD | 57038-0217 | |
| RCF Commercial Cleaning, LLC | 9456 Fairview Ave. | Ste #110 | | | Boise | ID | 83704-8101 | |
| RCF Commercial Cleaning, LLC | 9456 Fairview Ave. | | | | Boise | ID | 83704-8101 | |
| RDJ Cassens Trucking | 1864 Kountry Lane | | | | Fort Dodge | IA | 50501 | |
| REA, DON | 2801 MANORWOOD TRAIL | | | | FORT WORTH | TX | 76109 | |
| REA, SCOTT | 500 THROCKMORTON | # 2211 | | | FORT WORTH | TX | 76102 | |
| Rea Bernal, Ricardo Ivan | 5816 N Orangecrest Ave | | | | Azusa | CA | 91702 | |
| REACO BATTERY SERVICE CORP | 2755 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5327 | |
| Read, Shelly | 1402 1/2 So. 24th St. | | | | Fort Dodge | IA | 50501 | |
| READING PRECAST INC. | 5494 POTTSVILLE PIKE | | | | LEESPORT | PA | 19533-8645 | |
| READY MIX CONCRETE OF SOMERSET, INC. | 63 FOSTER LANE | | | | SOMERSET | KY | 42503 | |
| REB ENTERPRISE, LLC | PO BOX 8398 | | | | FORT WORTH | TX | 76124-0398 | |
| RECALL SECURE DESTRUCTION SERVICES | 180 Technology Parkway | | | | Norcross | GA | 30092 | |
| RECOURSE COMMUNICATIONS INC | 550 HERITAGE DRIVE | | | | JUPITER | FL | 33458 | |
| RECYCLING AND WASTE MANAGEMENT SERVICES PROVIDER AGREEMENT | 3160 CAMINO DEL RIO SOUTH, SUITE 301 | | | | SAN DIEGO | CA | 92108 | |
| Recycling Group LTD | 630 Shepherd Dr | | | | Cincinnati | OH | 45215 | |
| Red Arrow- Kerry Inc | P.O. BOX 686177 | | | | CHICAGO | IL | 60695-6177 | |
| RED ARROW EQUIPMENT | PO BOX 1981 | | | | MANITOWOC, | WI | 54221-1981 | |
| RED ARROW PRODUCTS COMPANY LLC | P.O. BOX 686177 | | | | CHICAGO | IL | 60695-6177 | |
| RED DOG STUDIOS INC. | 2927 MORTON STREET | | | | FORT WORTH | TX | 76107 | |
| RED KITE RECRUITING | 3505 n ashland ave | | | | CHICAGO | IL | 60657 | |
| RED KITE RECRUITING | 3505 N ASHLAND AVE | SUITE B | | | CHICAGO | IL | 60657 | |
| RED ROBIN | ATTN; RYAN HAENNY - PURCHASING | 6312 S. FIDDLER'S GREEN CIRCLE | | | GREENWOOD VILLAGE | CO | 80111 | |
| Red Wing BusinessAdvantage Account | P.O. Box 844329 | | | | Dallas | TX | 75284-4329 | |
| RED WING SHOE STORE | 2517 S. HAMPTON | | | | DALLAS | TX | 75224 | |
| REDI-BAG INC | 17100 WEST VALLEY HIGHWAY | | | | TUKIWILA | WA | 98188 | |
| Reding Gravel & Excavating Co., Inc | 2001 E Oak St. | | | | Algona | IA | 50511 | |
| Reding Gravel & Excavating Co., Inc | 2001 E Oak St. | PO Box 158 | | | Algona | IA | 50511 | |
| REDMONDS GARDEN CENTER | 4432 OLD NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40515 | |
| REDNECK ROOFING COMPANY LLC | 16392 N. FRANKLIN BLVD. | SUITE I-16 | | | NAMPA | ID | 83687 | |
| REDNECK ROOFING COMPANY LLC | 16392 N. FRANKLIN BLVD. | | | | NAMPA | ID | 83687 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Redner, Gregory Roy | 523 Everett St. Apt 3 | | | | Caldwell | ID | 83605 | |
| Redzone Production Systems, LLC | 7480 Bird Rd. | | | | Miami | FL | 33155 | |
| REDZONE PRODUCTION SYSTEMS, LLC | 7480 Bird Rd. | Ste #810 | | | MIAMI | FL | 33155 | |
| REECE DISTRIBUTING INC | 7236 CUSTER ROAD | | | | FRUITLAND | ID | 83619 | |
| REECE DISTRIBUTING INC | P.O. Box 925 | | | | FRUITLAND | ID | 83619 | |
| Reed, Saber Lee | 14919 Sunny Slope Rd | | | | Caldwell | ID | 83607 | |
| Reed, Lisa | 3607 Old Sands Rd | | | | Owingsville | KY | 40360 | |
| Reed, Georgina L | 5140 Christy Creek Rd | | | | Morehead | KY | 40351 | |
| REED, JASON | 52 ZION PARK DRIVE | | | | NAMPA | ID | 83651 | |
| REED ENGINEERING GROUP | 2424 STUTZ DR. | SUITE 400 | | | DALLAS | TX | 75235 | |
| Reekers Cleaning Service of Humboldt, LLC | 718 1/2 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Reekers Cleaning Service of Humboldt, LLC | Rod | 718 1/2 Sumner Ave | | | Humboldt | IA | 50548 | |
| Rees, Emily | 511 5th Ave N | | | | Humboldt | IA | 50548 | |
| Rees Enterprises LLC | dba..Mid Iowa Towing | 1914 Kountry Lane | | | Fort Dodge | IA | 50501 | |
| REES SCIENTIFIC | 1007 WHITEHEAD EXT. | | | | TRENTON | NJ | 08638 | |
| REES SCIENTIFIC | 1007 WHITEHEAD RD. EXT. | | | | Ewing | NJ | 08638 | |
| Rees Truck & Trailer, Inc | 35085 5th Ave So. | | | | Fort Dodge | IA | 50501 | |
| Reese, David | 234 Ave M W | | | | Fort Dodge | IA | 50501 | |
| Reese, Roger Travis | 5015 E Ustick Rd | trl 85 | | | Caldwell | ID | 83605 | |
| Reeves, Bertha | 1404 W Cleburne Rd | | | | Crowley | TX | 76036 | |
| Reeves, Marcus | 211 N 53rd Street | Apt 2R | | | Philadelphia | PA | 19139 | |
| REF Leasing Co., Inc | 245 E North Avenue | | | | Carol Stream | IL | 60188 | |
| Reffitt, Alicia | 4670 Owingsville Rd | | | | Mt. Sterling | KY | 40353 | |
| Reffitt, Eric R | 7550 Lower Licking Rd | | | | Morehead | KY | 40351 | |
| Reffitt, Jeffrey Robin | P O Bx 84 | | | | Salt Lick | KY | 40371 | |
| Reffitt, Whitney Shea | P.O. Box 854 | | | | Owingsville | KY | 40360 | |
| REFRIGERATED SPECIALIST INC. | 3040 East Meadows | | | | Mesquite | TX | 75150 | |
| Refrigerating Engineers & Tech Assoc. | 1035 2nd Ave SE | | | | Albany | OR | 97321 | |
| Refrigerating Engineers & Technicians Assoc. | 1035 2nd Ave SE | | | | Albany | OR | 97321 | |
| REFRIGERATION HARDWARE SUPPLY CORP | 632 FORESIGHT CIRCLE | | | | GRAND JUNCTION | CO | 81505 | |
| REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| REFRIGIWEAR | 54 Breakstone Dr. | | | | Dahlonega | GA | 30533 | |
| REGAL TEMPORARY SERVICES, INC | 424 E. LAMAR BLVD. SUITE 100 | | | | ARLINGTON | TX | 76011 | |
| REGAL TRADING COMPANY | 5560 E 61ST STREET | | | | COMMERCE | CA | 90040 | |
| Regalado, Daniel | 5101 Lindsey Ave. | | | | Pico Rivera | CA | 90660 | |
| Regaldo, Mikael Jose | 2100 W. Teton Ave | | | | Nampa | ID | 83686 | |
| REGENCY ENTERPRISES, INC. | PO BOX 205325 | | | | DALLAS | TX | 75320-5325 | |
| Regent Insurance Company | Attn: H O Financial | PO Box 975 | | | Sun Prairie | WI | 53590 | |
| REGINALD REED | 1710 S. LAS VEGAS | APT 236 | | | FORT WORTH | TX | 76108 | |
| Region V Hazardous Materials | Response Commission & LEPC | | | | Fort Dodge | IA | 50501 | |
| Region V Hazardous Materials | Response Commission & LEPC | PO Box 1736 | | | Fort Dodge | IA | 50501 | |
| Regional Hearing Clerk | US EPS Region 4 | 61 Forsyth Street, SW | | | Atlanta | GA | 30303 | |
| REGIONALHELPWANTED.COM | PO BOX 674054 | | | | DETROIT | MI | 48267-4054 | |
| Register.com | 575 Eth Ave | | | | New York | NY | 10018 | |
| REID SUPPLY COMPANY | PO BOX 179 | | | | MUSKEGON | MI | 49443-0179 | |
| Reidler, Jamin S | 209 Main Street | Apt 5 | | | Royersford | PA | 19468 | |
| Reimers, Jacob | 1105 4th Ave N | | | | Humboldt | IA | 50548 | |
| Reineke, Ashley R | 208 7th St N | | | | Dakota City | IA | 50529 | |
| REIS, MIKE | 4105 MORNINGSIDE DR | | | | CUMMING | GA | 30041 | |
| REIT LUBRICANTS CO | 899 MEARNS RD | | | | WARMINSTER | PA | 18974 | |
| REJANO, JEROME | 1233 N. AVENIDA DE LA SUERTE | | | | AZUSA | CA | 91702 | |
| Rejniak, Jeremy Martin | 112 Oregon St | | | | Homedale | ID | 83628 | |
| RELEVANT SOLUTIONS, LLC | 12610 W. AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478 | |
| Reliance Orthopdeic and Sports | PO Box 8500 | LB 780201 | | | Philadelphia | PA | 19178 | |
| Reliance Orthopdeic and Sports | PO Box 8500 | | | | Philadelphia | PA | 19178 | |
| Reliant Atlantic Group LLC | 10817 West County Road 60 | | | | Midland | TX | 79707 | |
| RELIANT SPECIALTY WELDING | 10424 FM 1902 | | | | CROWLEY | TX | 76036 | |
| RELIASTAR LIFE INSURANCE CO | 3702 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0037 | |
| Remcon Plastics Incorporated | 208 Chestnut Street | | | | Reading | PA | 19602 | |
| REMEDY INTELLIGENT STAFFING | BANK OF THE WEST | PO BOX 60515 | | | LOS ANGELES | CA | 90060-0515 | |
| REMEL INC. | BOX #96299 | | | | CHICAGO | IL | 60693 | |
| RENCO CONSTRUCTION, INC. | 2418 S BECKLEY AVE | | | | DALLAS | TX | 75224 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Rendon, Felipe | 1305 Elaine Pl | | | | Fort Worth | TX | 76106 | |
| Rendon, Bowilliam Wallace | 18332 E Bellefont Dr | | | | Azusa | CA | 91702 | |
| RENES, STEVE | 420 EAST COMMERCIAL STR  APT 221 | | | | SPRINGFIELD | MO | 65803 | |
| Renken, Jordan | 6 Rainbow Drive | | | | Humboldt | IA | 50548 | |
| Reno, Wayne A | 812 E Fisk Ave | | | | Parma | ID | 83660 | |
| RENT-A-CENTER | 419 CALDWELL BLVD | | | | NAMPA | ID | 83651 | |
| RENTAL ONE | P.O. BOX 489 | | | | COLLEYVILLE | TX | 76034 | |
| Renteria, Krystle A | 19509 Hwy 95 | | | | Wilder | ID | 83676 | |
| Renteria, Hope | 20779 Fargo Rd | | | | Wilder | ID | 83676 | |
| RENTERIA, SERGIO | 717 MARION DR | | | | HOMEDALE | ID | 83628 | |
| REPUBLIC "Use vendor # 128' | P.O. BOX 671166 | | | | DALLAS | TX | 75267-1166 | |
| REPUBLIC SERVICES #324 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #787 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #794 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #971 | PO BOX 9001099 | | | | Louisville | KY | 40290-1099 | |
| Republic Services, Inc. | 18500 North Allied Way | | | | Phoenix | AZ | 85054 | |
| Republic Services, Inc. | PO Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| Republic Services, Inc. | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| REPUBLIC STORAGE | C/O RICHARD PHILLIPS | | | | CALDWELL | ID | 83605 | |
| REPUBLIC STORAGE | C/O RICHARD PHILLIPS | 3203 E. LINDEN | | | CALDWELL | ID | 83605 | |
| RESCUE ROOTER | 475 EAST ARROW HWY | | | | AZUSA | CA | 91702 | |
| RESCUE ROOTER | 7436 TOWER DRIVE | | | | RICHLAND HILLS | TX | 76118 | |
| RESEARCH CHEFS ASSN | PO BOX 116571 | | | | ATLANTA | GA | 30368-6571 | |
| RESEARCH CHEFS ASSOCIATION | PO Box 116571 | | | | ATLANTA | GA | 30368-6571 | |
| Resendiz, Jose Roberto | 108 E. Drew St | | | | Fort Worth | TX | 76110 | |
| Resendiz, Jose | 504 Sansom Blvd | | | | Saginaw | TX | 76179 | |
| Resetar, Peyton C | 11604 Crystal Falls Dr | | | | Fort Worth | TX | 76244 | |
| RESIN TECHNOLOGY INC. | 6618 BRYANT IRVIN ROAD | SUITE 200 | | | FORTH WORTH | TX | 76132 | |
| Resin Technology, Inc | 6618 Bryant Irvin Road Suite 200 | | | | Fort Worth | TX | 76132 | |
| Resolute Industrial LLC | 20770 US Hwy 281 N | Suite 108-120 | | | San Antonio | TX | 78258 | |
| RESOLUTE INDUSTRIAL LLC | 20770 US Hwy 281 N | | | | San Antonio | TX | 78258 | |
| RESOURCE CENTER, INC | 12586 W BRIDGER ST #110 | | | | BOISE | ID | 83713 | |
| Resource Employment Solutions | 5900 Lake Ellenore Drive | | | | Orlando | FL | 32809 | |
| Resource Employment Solutions | 5900 Lake Ellenore Drive | Suite 100 | | | Orlando | FL | 32809 | |
| Restaurant Developers Corp | 7002 Engle Road | | | | Middleburg Heights | OH | 44130 | |
| Restaurant Developers Corp | 7002 Engle Road, Suite 100 | | | | Middleburg Heights | OH | 44130 | |
| RESTAURANT NEWS | PO BOX 16688 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| RESTAURANT RESEARCH ASSOC. | P O BOX 10126 | | | | NEWPORT BEACH | CA | 92658 | |
| Results Staffing, In. | P O Box 1024 | | | | Addison | TX | 75001 | |
| RETAINED QUALITY | PO BOX 796 | | | | La Grande | KY | 40031 | |
| Retamoza, Oralia | 902 Locuts Ave #3 | | | | Nyssa | OR | 97913 | |
| Reveles, Homero | 3004 Ave H | | | | Fort Worth | TX | 76105 | |
| Reveles, Joel | 3508 St. Louis | | | | Fort Worth | TX | 76110 | |
| Revilla, Gerardo | 3333 St. Louis Ave | | | | Fort Worth | TX | 76110 | |
| REVILLA, GERARDO | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| REXEL | PO BOX 840638 | | | | DALLAS | TX | 75284-0638 | |
| REXEL | PO BOX 844519 | | | | DALLAS | TX | 75284-4519 | |
| REYCO SYSTEMS INC | PO BOX 1120 | | | | MERIDIAN | ID | 83680 | |
| REYCO SYSTEMS, INC. | 1870 W. FRANKLIN RD. | P.O. BOX 1120 | | | MERIDIAN | ID | 83680 | |
| Reyes, Jesus M | 107 W. Belmont | | | | Caldwell | ID | 83605 | |
| Reyes, Yesenia Elisabeth | 111 E Simplot Blvd | | | | Caldwell | ID | 83605 | |
| Reyes, Dennis Omar | 12750 Torch St. Apt A | | | | Baldwin Park | CA | 91706 | |
| Reyes, Carissa L | 1341 3rd Ave NW | Lot 12 | | | Fort Dodge | IA | 50501 | |
| Reyes, Rodrigo | 143 5th St. | Trlr #1 | | | Wilder | IL | 83676 | |
| Reyes, Jazmin | 2014 N Iowa Ave | | | | Eagle Grove | IA | 50533 | |
| Reyes, Monica Valentina | 2614 Decatur Ave | | | | Fort Worth | TX | 76106 | |
| Reyes, Jaime T | 27519 Pet Ln | | | | Parma | ID | 83660 | |
| Reyes, Edward Alexander | 2822 NW 29th | | | | Fort Worth | TX | 76106 | |
| Reyes, Josiah L | 29434 Gotsch Rd | | | | Parma | ID | 83660 | |
| Reyes, Steve | 302 Division St. | | | | Webster City | IA | 50595 | |
| Reyes, Humberto | 4624 Phelan Ave | | | | Baldwin Park | CA | 91706 | |
| Reyes, Curtis H | 4999 S Buckner Blvd | | | | Dallas | TX | 75227 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Reyes, Raul | 7409 Calmont Ave | | | | Fort Worth | TX | 76116 | |
| Reyes Balderas, Andres | 44 Tanner Ln | | | | Owingsville | KY | 40360 | |
| Reyes IV, Antonio | 508 E. Linden St. | | | | Caldwell | ID | 83605 | |
| Reyes-Fuentes, Neri | 20 Smith Street | | | | Mount Sterling | KY | 40353 | |
| Reyna, Gabriel | 3257 Runnels St | | | | Fort Worth | TX | 76106 | |
| Reyna, Santana Marie | 519 18th Ave S. | | | | Nampa | ID | 83651 | |
| Reynolds, Jonathan C | 2183 State Highway 2 | | | | Olive Hill | KY | 41164 | |
| Reynolds, Caleb M | 247 W Main St | | | | Mt Sterling | KY | 40353 | |
| REYNOLDS, SHAWN | 356 RIVER VIEW DRIVE | | | | VERONA | VA | 24482 | |
| Reynolds, Lynn M | 414 East High Street | | | | Mount Sterling | KY | 40353 | |
| Reynolds, Rachel | 621 Prince Ave | | | | Wilder | ID | 83676 | |
| Reynolds, Ashley Nicole | 72 Kentre Lane | | | | Morehead | KY | 40351 | |
| Reynoso, Alberto | 8433 Floro Pl | | | | Rancho Cucamonga | CA | 91730 | |
| Rez, Luis Ricardo | 1787 W. Blaine Ave | | | | Nampa | ID | 83651 | |
| Rezamand, Payman | 12 Poppyglen Ct. | | | | Azusa | CA | 91702 | |
| REZULT MANAGEMENT GROUP, LLC | 15691 Cumberland | | | | Riverview | MI | 48193 | |
| RHE LLC | 27921 Glenwood Street | | | | St. Clair Shores | MI | 48081 | |
| Rhoades, Travis Jacob | 949 N Oregon St | Unit 14 | | | Ontario | OR | 97914 | |
| RHODE, GEORGE | 21164 FIRETOWER RD | | | | MANDERVILLE | LA | 70471 | |
| Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| RHODES, RYAN | 5300 HENSLEY | | | | FORT WORTH | TX | 76134 | |
| Rhodes, Connor Steven | 5410 Pasco Rd | | | | Marsing | ID | 83639 | |
| Rhodes, Chase Scott | 5410 Pascoe Lane | | | | Marsing | ID | 83639 | |
| Rhodes, Shawn Douglas | 613 Mitchell Dr | | | | Wilder | ID | 83676 | |
| Rhonda Ralston | PO Box 93 | | | | Pocahontas | IA | 50574 | |
| RHR Mechanical Contractors Inc. | P.O. Box 702 | | | | Bristol | PA | 19007 | |
| Rice, Terrence | 1121 Keystone Road | | | | Chester | PA | 19013 | |
| Rice, Ariana E | 305 Main St | PO BOX 142 | | | Adrian | OR | 97901 | |
| Rice, Jennifer M | 308 High Ridge Drive | | | | Flemingsburg | KY | 41041 | |
| RICELAND FOOD INC | PO BOX 927 | | | | STUTTGART | AR | 72160 | |
| Ricer, Tammy S | 134 n blair street | | | | morehead | KY | 40351 | |
| Rich, Kristina Marie | 26677 Bella Vista Dr | | | | Wilder | ID | 83676 | |
| Rich, Shane | 3389 Purdon Ln | | | | Homedale | ID | 83676 | |
| RICH WARNER | 400 DREW COURT | | | | KING OF PRUSSIA | PA | 19406 | |
| Richard Professional Cleaning Service | % Bruce Richards | PO Box 232 | | | Dakota City | IA | 50529 | |
| Richard Professional Cleaning Service | Bruce Richards | PO Box 232 | | | Dakota City | IA | 50529 | |
| Richards, Angie I | 1344 east highway 60 | | | | owingsville | KY | 40360 | |
| Richards, Jack A | 41 Wells Ave | | | | Owingsville | KY | 40360 | |
| Richards, Jenerose | 6899 Wyoming Rd | | | | Owingsville | KY | 40360 | |
| RICHARDS LABEL COMPANY, INC. | P.O. BOX 9366 | | | | BREA | CA | 92822 | |
| Richardson, Leslie | 105 Back Stretch Dr | | | | Georgetown | KY | 40324 | |
| Richardson, Leslie K | 105 Back Stretch Dr | | | | Georgetown | KY | 40324 | |
| Richardson, Ricky | 1211 Ebon Road | | | | Wellington | KY | 40387 | |
| Richardson, Gilda | 2405 Woodmoor Rd. | | | | Enid | OK | 73703 | |
| Richardson, Gilda | 2405 Woodward Rd. | | | | Enid | OK | 73703 | |
| Richardson, Carla A | 2854 Las Vegas Trail | Apt 172 | | | Fort Worth | TX | 76116 | |
| RICHARDSON, JAMES E | 3112 VALLEYFORGE TRL | | | | FOREST HILL | TX | 76140 | |
| Richardson, Carl L | 4875 big perry road | | | | morehead | KY | 40351 | |
| Richardson, Judy A | 760 McBrayer Road | Lot 13 | | | Clearfield | KY | 40313 | |
| RICHARDSON ADAMS, PPLC | PO BOX 7218 | | | | BOISE | ID | 83707-1218 | |
| RICHARDSON'S IGA, INC. | SUDDITH AND WATER STREETS | PO BOX 40360 | | | OWINGSVILLE, | KY | 40360 | |
| Richland IFC, Inc. | 100 10th Ave. N. | | | | Breckenridge | MN | 56520 | |
| Richland IFC, Inc. | 100 10th St. N | | | | Breckenridge | MN | 56520 | |
| Richman, Tina L | 1918 Hasbrook St | | | | Caldwell | ID | 83607 | |
| Richmond, Marsha L | 1950 cranston road | | | | morehead | KY | 40351 | |
| RICHMOND, RUSTY | 290 COOK BRANCH RD | | | | MOREHEAD | KY | 40351 | |
| Richmond, Kevin | 8072 W. Arapaho Ct. | | | | Boise | ID | 83714 | |
| Richner, Benjamin | 17777 Batt Corner Rd | | | | Wilder | ID | 83676 | |
| RICHTER, STUART & TODESCHI PA | PO  BOX 7367 | | | | BOISE | ID | 83707 | |
| RICK ELLIS | NE 6TH AVENUE | | | | FOREST LAKE | MN | 55025 | |
| Rickett, Charles K | 9151 US 60 HIGHWAY EAST | | | | Salt Lick | KY | 40371 | |
| Ricklefs, Ray | 7333 Old Mill run | | | | Fort Worth | TX | 76133 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ricklefs, Ray | 7333 Old Mill Run | | | | Ft. Worth | TX | 76133 | |
| Rickman, Micah Edward | 14896 Karcher Rd | | | | Caldwell | ID | 83607 | |
| Rickman, Michael A | 218 Union Pacific | | | | Homedale | ID | 83628 | |
| Ricks, Kevin Chanler | 3411 Sage Dr | | | | Caldwell | ID | 83605 | |
| Ricky Andrews | 2210 14th Ave So | | | | Fort Dodge | IA | 50501 | |
| RICO ROGERS | 8370 SE BROOKLYN ST UNIT B | | | | PORTLAND | OR | 97266 | |
| Rico-Gutierrez, Saul | 1505 Sunset Ave. | | | | Caldwell | ID | 83605 | |
| RICO-GUTIERREZ, SAUL | 5015 E USTICK #182 | | | | CALDWELL | ID | 83605 | |
| RIDGEWAY INDUSTRIAL INC | 2251 E LANARK | | | | MERIDIAN | ID | 83642 | |
| Riggs, Jeffery W | 223 Ingram Ave | | | | Flemingsburg | KY | 41041 | |
| Riggs Jr., Raymond Lee | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| Riggsby, Brandon L | 2325 Paint Creek Rd | | | | Stanton | KY | 40380 | |
| RIGHTI SYSTEMS, INC. | PO BOX 11626 | | | | TACOMA | WA | 98411 | |
| RIGHTPAQ dba | MCDONALD PACKAGING, INC. | 2601 S. GARNSEY STREET | | | SANTA ANA | CA | 92707 | |
| RIGOLI DRY ICE COMPANY | DIV OF RIGOLI ENT, INC | 1983 POTRERO GRANDE DR | | | MONTEREY PARK | CA | 91755 | |
| Rigo's Equipment Mfg. LLC | 14501 Joanbridge St. | | | | Baldwin Park | CA | 91706 | |
| Riley, Dylan D | 2575 270th St | | | | Badger | IA | 50516 | |
| Riley, Billy Lee | 30638 Apple Valley Rd | | | | Parma | ID | 83660 | |
| Riley, Tami | 30638 Apple Valley Rd | | | | Parma | ID | 83660 | |
| Riley, Hakeem | 4938 Lancaster Avenue | | | | Philadelphia | PA | 19131 | |
| Riley Combs, Martha | 3141 S Highway 211 | | | | Salt Lick | KY | 40371 | |
| RILEY MACHINE & WELDING | PO BOX 1417 | | | | KENNEDALE | TX | 76060 | |
| RILEY OIL COMPANY | P.O. BOX 630 | | | | RICHMOND | KY | 40476 | |
| RIMROCK MAINTENANCE SERVICES | 481 E 1000S Suite A | | | | PLEASANT GROVE | UT | 84062 | |
| Rincon, Luis A | 2005 US 60 West | | | | Morehead | KY | 40351 | |
| RIND INTERNATIONAL TRADING | 1233 120th Ave NE, Suite C | | | | BELLEVUE | WA | 98005 | |
| RIND INTERNATIONAL TRADING | Attn: President or General Counsel | 1233 129th Avenue Suite C | | | Bellevue | WA | 98005 | |
| RIND INTERNATIONAL TRADING | PO BOX 4025 | | | | BELLEVUE | WA | 98009 | |
| Riojas Jr, Oscar Mario | 7 E 4th St | | | | Nyssa | OR | 97913 | |
| Rios, Crystal | 105 E. Elgin | | | | Caldwell | ID | 83605 | |
| Rios, Angel | 307 E Miner St | | | | West Chester | PA | 19382 | |
| Rios, Miguel Antonio | 3416 Ave J | | | | Fort Worth | TX | 76105 | |
| Rios, Edward Abel | 420 W. Duell St. | | | | Azusa | CA | 91702 | |
| Rios, Edward Andrew | 420 W. Duell St. | | | | Azusa | CA | 91702 | |
| Rios, Isela Theresa | 745 E. 5th St. Apt #41 | | | | Azusa | CA | 91702 | |
| Rios, Esteban | 86 A Savage Dr | | | | Wilder | ID | 83676 | |
| Rippke, Rhiannon | 3553 10th Ave N | | | | Fort Dodge | IA | 50501 | |
| RISCO USA CORP | PO BOX 198 | | | | SOUTH EASTON | MA | 02375 | |
| RISCO USA CORP. | 60 BRISTOL DRIVE | PO BOX 198 | | | SOUTH EASTON | MA | 02375 | |
| RISK PLACEMENT SERVICES, INC. | P.O. BOX 675010 | | | | DALLAS | TX | 75267-5010 | |
| Risner, Kizzie B | 2005 john stuart drive | | | | mt. sterling | KY | 40353 | |
| Rison, Donald L | 289 Rucker St | | | | Flemingsburg | KY | 41041 | |
| RISTOW TRUCKING, INC | PO BOX 67 | | | | Hammond | WI | 54015 | |
| Ritchie, Kenneth G | 4125 Oakley - Pebble Rd | | | | Owingsville | KY | 40360 | |
| Ritchie, Zachary L | 4895 Old 213 Rd | | | | Jeffersonville | KY | 40337 | |
| RITCHIE CRUZ | 13910 HEARTH STONE LN | | | | CHINO HILLS | CA | 91709 | |
| Ritchie Marketing Inc | 3883 36th Street SE | | | | Grand Rapids | MI | 49512 | |
| RITE WAY MEAT PACKERS INC. | P.O. BOX 58225 | | | | VERNON | CA | 90058 | |
| RITE WELD SUPPLY, INC. | PO BOX 1597 | | | | GAINESVILLE | TX | 76241 | |
| RITE-WAY MEAT PACKERS | 5151 ALCOA AVE. | | | | VERNON | CA | 90058 | |
| RITE-WAY MEAT PACKERS,INC | 5151 Alcoa Ave. | | | | Vernon | CA | 90058 | |
| RITE-WAY MEAT PACKERS,INC | PO BOX 225 | | | | VERNON | CA | 90058 | |
| RIVAS, OSMAN | 1714 EMERALD AVE | | | | CALDWELL | ID | 83605 | |
| Rivas, Virginia G | 2305 NW 26th St | | | | Fort Worth | TX | 76164 | |
| RIVAS, RENE | 4105 BICKMORE LANE | | | | KELLER | TX | 76248 | |
| Rivas Jr., Ricardo | 621 Prince Ave | | | | Wilder | ID | 83676 | |
| Rivas Lopez, Kilmar Alejandro | 1529 W San Bernardino Rd | Apt. K | | | West Covina | CA | 91790 | |
| RIVER BEND GOLF COURSE | 18981 FISH RD | | | | WILDER | ID | 83676 | |
| River City Communications, Inc | 820 S Pennsylvania Ave | | | | Mason City | IA | 50401 | |
| River Green Water Recycling LLC | 826 Port Rd | PO Box 58763 | | | Louisville | KY | 40268 | |
| RIVER OAKS CATERING CO. | 4335 RIVER OAKS BLVD. | | | | FT. WORTH | TX | 76114 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER POINT FARMS LLC | CORPORATE OFFICE | 115 W HERMISTON AVE. STE 240 | | | HERMISTON | OR | 97838 | |
| RIVER POINT FARMS LLC | PROCESSING DIVISION | 19801 SW 72ND AVE. SUITE 130 | | | TUALATIN | OR | 97062 | |
| River Run Consulting, LLC | 3180 Pegasus Dr. | | | | Colorado Springs | CO | 80906 | |
| River Valley Trading, Inc. | 110 South Stoney | | | | Russellville | AR | 72801 | |
| RIVER VALLEY TRADING, INC. | PO BOX 57 | | | | RUSSELLVILLE | AR | 72811 | |
| RIVER VALLEY TRADING, INC. | PO BOX 57 | | | | RUSSELLVILLE | AR | 72811 | |
| Rivera, Max | 106 A5 Kirkwood | | | | Eagle Grove | IA | 50533 | |
| Rivera, Travis Paul | 110 N 7th St. | | | | Parma | ID | 83660 | |
| Rivera, Jose Seno | 1106 Oak St | | | | Rolfe | IA | 50581 | |
| Rivera, Jose Seno | 1106 Oak St | Apt# A1 | | | Rolfe | IA | 50581 | |
| Rivera, Cassandra | 121 Rudloph ST | | | | Caldwell | ID | 83605 | |
| Rivera, Matthew C | 121 Rudolph St | | | | Caldwel | ID | 83605 | |
| Rivera, Maria | 1411 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| Rivera, Jesus Martinez | 17814 Marsing Rd | | | | Caldwell | ID | 83607 | |
| Rivera, Javier | 2709 Rose Ave | | | | Fort Worth | TX | 76164 | |
| Rivera, Jesus | 2709 Rosen Ave | | | | Fort Worth | TX | 76106 | |
| Rivera, Juan M | 296 Hibernia Rd | | | | Coatesville | PA | 19320 | |
| Rivera, Antonio | 3863 Dowdell St | | | | Fort Worth | TX | 76119 | |
| Rivera, Ramiro | 4121 Washington Ave | | | | Caldwell | ID | 83605 | |
| Rivera, Romeo | 4121 Washington Ave | | | | Caldwell | ID | 83605 | |
| Rivera, Miguel | 515 East Street | | | | Barnum | IA | 50518 | |
| Rivera, Jose Antonio | 901 S 6th Ave Sp. 50 | | | | Hacienda Heights | CA | 91745 | |
| Rivera, Juan | 9354 Clark Street | | | | Philadelphia | PA | 19115 | |
| Rivera, Roberto | 969 Latchford Ave | | | | Hacienda Heights | CA | 91745 | |
| Rivera Cajigas, Jennifer | 6636 Prince George Lane | Apt 9304 | | | Fort Worth | TX | 76135 | |
| RIVERA JR, PAUL MILAN | 3501 W HILLS DR | APT 123 | | | HALTOM CITY | TX | 76117 | |
| Rivera Jr, Paul | 6452 Nine Mile Bridge Rd | #70 | | | Fort Worth | TX | 76135 | |
| Rivera-Lago, Miguel A | 515 East Street | | | | Barnum | IA | 50518 | |
| Rivera-Tirado, Jonathan | 5540 S Hampshire Blvd | | | | Ft Worth | TX | 76112 | |
| Rivero-Varguez, Marvin Raul | 249 E Dixon St | | | | Azusa | CA | 91702 | |
| Rivers, Cody | 1816 7th Ave S | | | | Fort Dodge | IA | 50501 | |
| RIVERSIDE, INC. | PO BOX 720 | | | | PARMA | ID | 83660 | |
| RIVIERA FINANCE | ASSIGNEE FOR EXPRESS COURIERS | PO BOX 202485 | | | DALLAS | TX | 75320-2485 | |
| Rizo, Edilberto | 1908 S. Juniper | | | | Nampa | ID | 83686 | |
| RJM | 4524 OVERLAND ROAD | | | | BOISE | ID | 83705 | |
| RJS TECHNOLOGIES, INC. | 701 DECATUR AVE N, SUITE 106 | | | | MINNEAPOLIS | MN | 55427 | |
| RJW LOGISTICS | PO BOX 1309 | | | | BOLINGBROOK | IL | 60440 | |
| RJX Automation | PO Box 633 | | | | Caldwell | ID | 83606 | |
| RLS Distribution, Inc | 2185 Main Rd. | | | | Newfield | NJ | 08344 | |
| RLS Distribution, Inc. | DBA..RLS Logistics | 2185 Main Road | | | Newfield | NJ | 08344 | |
| RMF STEEL PRODUCTS CO | 4417 EAST 119TH STREET | | | | GRANDVIEW | MO | 64030 | |
| RMF STEEL PRODUCTS COPANY | 4417 EAST 119TH STREET | | | | GRANDVIEW | MO | 64030 | |
| RMG | PO BOX 510951 | | | | NEW BERLIN | WI | 53151-0951 | |
| RMH Systems | Courtney | PO Box 3251 | | | Omaha | NE | 68103-0251 | |
| RMH Systems | PO Box 3251 | | | | Omaha | NE | 68103-0251 | |
| RMI-G-DIV OF ROTONICS | MANUFACTUREING, INC | 17038 S FIGUEROA ST | | | GARDENA | CA | 90248 | |
| RMWaite, Inc | 45 6th Street | | | | Clintonville | WI | 54929 | |
| RMWaite, Inc | 62 Industrial Ave | | | | Clintonville | WI | 54929 | |
| ROAD RUNNER TRANSPORTATION | 4900 S Pennsylvania Ave | | | | Cudahy | WI | 53110 | |
| Roadrunner Crane Service | 3988 Hwy | 201 | | | Ontario | OR | 97914 | |
| Roadrunner Recycling, Inc. | One PPG Place | | | | Pittsburgh | PA | 15222 | |
| Roadrunner Recycling, Inc. | P.O. Box 6011 | | | | Hermitage | PA | 16148 | |
| ROADWAY EXPRESS | PO BOX 471 | | | | AKRON | OH | 44309-0471 | |
| ROADWAY EXPRESS | PO BOX 730375 | | | | DALLAS | TX | 75373-0375 | |
| Roark, David | 1506 W. Hwy 36 | | | | Owingsville | KY | 40360 | |
| Roark, Alisa M | 395 meyers fork road | | | | frenchburg | KY | 40322 | |
| ROB BOUR | %IMPACT WIRELESS | 2145 E FAIRVIEW AVE | | | MERIDIAN | ID | 83642 | |
| Robbins, Frank | 220 North Walnut | | | | Kanawha | IA | 50447 | |
| ROBBINS FARM EQUIPMENT | 3850 10TH ST | | | | BAKER CITY | OR | 97814 | |
| Roberson, Elizabeth A | 2623 Gould Ave | | | | Fort Worth | TX | 76164 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Roberson, Justin | 381 Pendleton Branch Rd. | | | | Olympia | KY | 40358 | |
| Roberson, Travis G | 381 Pendleton Branch Road | | | | Olympia | KY | 40358 | |
| Roberson, Kaleb | 971 Riddle Rd | | | | Owingsville | KY | 40360 | |
| Robert, Lawrence | 35 S 69th St | | | | Upper Darby | PA | 19082 | |
| Robert E Hanson | dba..Hanson Tech Llc | 809 3rd Street | | | Hudson | WI | 54106 | |
| ROBERT E. DUTCHER | BOB DUTCHER#1 | 5382 TATTERSHALL AVE | | | WESTMINSTER | CA | 92683 | |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| Robert Half International, Inc | 2613 Camino Ramon | | | | San Ramon | CA | 94583 | |
| ROBERT HEATH TRUCKING, INC | PO BOX 2491 | | | | LUBBOCK | TX | 79408 | |
| ROBERT REISER AND CO., INC. | 725 DEDHAM STREET | | | | CANTON | MA | 02021 | |
| ROBERT VOERMANS | 1112 SO OWYHEE ST | | | | BOISE | ID | 83705 | |
| Roberts, Christopher | 1230 Christian St. | | | | Philadelphia | PA | 19147 | |
| Roberts, Christopher | 1230 Christian St. | Apt. 2 | | | Philadelphia | PA | 19147 | |
| Roberts, Steven Ray | 1702 Cleveland Blvd | | | | Caldwell | ID | 83605 | |
| Roberts, Daniel | 200 Abigail Lane | | | | Lewisport | KY | 42351 | |
| Roberts, Joyce M | 213 Winn Street | | | | Mt. Sterling | KY | 40353 | |
| Roberts, Durrand K | 5725 Geddes Ave | | | | Fort Worth | TX | 76107 | |
| Roberts, Anna | 6520 Deseo | Unit 247 | | | Irving | TX | 75039 | |
| ROBERTS, ANNA | 6520 Deseo | | | | Irving | TX | 75039 | |
| Roberts, Anna Rebecca | 6520 Deseo | Apt 247 | | | Irving | TX | 75039 | |
| Roberts, Anthony Davon | 700 Nugget Ct | | | | Middleton | ID | 83644 | |
| Roberts, Dylan R | PO Box 10 | | | | Salt Lick | KY | 40371 | |
| Robertson, David Jonathan | 417 4th St | | | | Wilder | ID | 83676 | |
| Robertson, Jaron D | 4640 Lois St | | | | Fort Worth | TX | 76119 | |
| ROBINETT, DAVID | 5912 CIMARRON TRAIL | | | | HALTOM CITY | TX | 76148 | |
| Robinson, Carrie F | 1285 Lower Oak Grove | | | | Morehead | KY | 40351 | |
| Robinson, Taylor J | 149 pulp wood road | | | | olympia | KY | 40358 | |
| Robinson, William J | 149 Pulpwood Rd | | | | Olympia | KY | 40358 | |
| Robinson, John M | 1511 Hart Pike | | | | Owingsville | KY | 40360 | |
| Robinson, Erion D | 1723 Fillmore St | | | | Caldwell | ID | 83605 | |
| Robinson, Emanuel Tywon | 217 5th St | | | | Wilder | ID | 83676 | |
| Robinson, Eddie | 2322 Elk Lick Rd | | | | Salt Lick | KY | 40371 | |
| Robinson, Winifred B | 3072 Oakley Pebble Rd | | | | Owingsville | KY | 40360 | |
| Robinson, Oscar | 3072 oakley pebble road | | | | owingsville | KY | 40360 | |
| ROBINSON, HEIDI | 33 S DICK AVENUE | | | | HAMILTON | OH | 45013 | |
| Robinson, Ayla N | 346 Nathan Drive | | | | Mount Sterling | KY | 40353 | |
| Robinson, Joseph J. | 5778 Stewart Street | | | | Philadelphia | PA | 19131 | |
| Robinson, Jeremy | 7085 Preston Rd | | | | Preston | KY | 40366 | |
| Robinson, Levi | 7201 Bradford Road | Apt E106 | | | Upper Darby | PA | 19082 | |
| Robinson, Dustin R | 7233 Autumn Run Dr | | | | Forest Hill | TX | 76140 | |
| ROBINSON, STEPHANIE | 815 BLUE MARLIN | | | | BURLESON | TX | 76028 | |
| Robison, Ian Ehron Tyler | 3416 Sage Dr | | | | Caldwell | ID | 83605 | |
| Robison, Misty | 916 Triumph Dr | | | | Middleton | ID | 83644 | |
| Roblero-Navarro, Aimer Esequiel | 4708 Settlers Ave | | | | Caldwell | ID | 83607 | |
| Robles, Kathia | 1416 N. Fieldstone Ave. | | | | Fayetville | AR | 72704 | |
| Robles, Kathia | 1416 N. Fieldstone Ave. | | | | Fayetville | AR | 72704 | |
| ROBLES, RICHARD | 4424 CAMARGO RD | | | | MT. STERLING | KY | 40353 | |
| Robles, Horacio | 4520 Alger St | | | | Los Angeles | CA | 90039 | |
| Robles, Richard P | 543 E. Baseline Rd | | | | San Dimas | CA | 91773 | |
| Robles, Mario | 625 Alameda Rd | | | | Azle | TX | 76020 | |
| ROBSON'S PORTABLE WELDING | RPW INC | 9483 BENNETT RD | | | NAMPA | ID | 83686 | |
| Rocha, Juan | 2819 S. Georgia Ave Sp 8 | | | | Caldwell | ID | 83605 | |
| Rock, Rodney R | 1025 Butler Circle | | | | Olive Hill | KY | 41164 | |
| Rock, Jacqueline Ann | 29320 Klahr Rd | | | | Parma | ID | 83660 | |
| Rock, Monica J | PO BOX 295 | | | | Adrian | OR | 97901 | |
| ROCKET INDUSTRIAL, INC. | Bin 88651 | | | | Milwakee | WI | 53288-0651 | |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CNT. INC. | P.O. BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKIN MEDIA | 7500 E. QUINCY | SUITE F103 | | | DENVER | CO | 80237 | |
| ROCKIN MEDIA | GROWING IDEAS, LLC | 5310 E HIGHLINE PLACE | | | DENVER | CO | 80222 | |
| ROCKIN' MEDIA | 7500 E QUINCY | # F103 | | | DENVER | CO | 80237 | |
| Rockmount Research & Alloys Inc. | PO Box 2807 | | | | Portland | OR | 97208 | |
| Rockow, Jennifer M | 510 N Valley Forge Rd | | | | Lansdale | PA | 19446 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKTENN CP, LLC | PO BOX 840865 | | | | DALLAS | TX | 75284-0865 | |
| Rockwell, Dylan McKay | 121 W Elm | | | | Caldwell | ID | 83605 | |
| Rockwell, Kelly M | 121 W. Elm St | | | | Caldwell | ID | 83605 | |
| ROCKWELL AUTOMATION | 1201 SOUTH SECOND STREET | | | | MILWAUKEE | WI | 53204-2496 | |
| ROCKY CONNER | P O BOX 488 | | | | HOMEDALE | ID | 83628 | |
| ROCKY MOUNTAIN RIVER TOURS | PO BOX 8596 | | | | BOISE | ID | 83707 | |
| ROCKY MTN BUS. ACADEMY | 718 MAIN ST STE C-1 | | | | CALDWELL | ID | 83605 | |
| ROCKY REYNOLDS & ATTORNEY CHARLES BESHEARS | 1620 SW TAYLOR  SUITE 350 | | | | PORTLAND | OR | 97205 | |
| RODARTE, JULIAN | 2700 SHELTER GROVE RD | | | | FORT WORTH | TX | 76131 | |
| Rodarte, Julian Austin | 2700 Shelter Grove Rd | | | | Fort Worth | TX | 76131 | |
| RODEM | PO BOX 631731 | | | | CINCINNATI | OH | 45263-1731 | |
| Rodgers, Michael | 39236 Longs Peak Court | | | | Severance | CO | 80610 | |
| Rodney Orrell | 2100 W. New Hope Road | | | | Rogers | AR | 72758 | |
| Rodney Orrell | 2100 W. New Hope Road | Apt. 2004 | | | Rogers | AR | 72758 | |
| Rodolfo, Rodrick Blane | 5054 Walden Ave | | | | Fort Worth | TX | 76132 | |
| Rodriguez, Angelica Marie | 1021 SE 9th Ave. | #47 | | | Ontario | OR | 97914 | |
| Rodriguez, Nissa Marie | 103 S Roswell Blvd | | | | Parma | ID | 83660 | |
| Rodriguez, Ricardo | 108 7th St South | | | | Dakota City | IA | 50529 | |
| Rodriguez, Jesus Rogelio | 11 N. Middleton Rd | | | | Nampa | ID | 83651 | |
| Rodriguez, Elizabeth Nicole | 1102 Park St | | | | Fort Worth | TX | 76164 | |
| RODRIGUEZ, JUAN DOMINGO | 1102 PARK ST | | | | FORT WORTH | TX | 76106 | |
| Rodriguez, Andrew | 1130 Hwy 19 | | | | Homedale | ID | 83628 | |
| Rodriguez, Anthony J | 115 Dearborn St | | | | Caldwell | ID | 83605 | |
| Rodriguez, Efrain | 1179 Ashfield Ave. | | | | Pomona | CA | 91767 | |
| Rodriguez, Tyanna L | 1302 E Chicago St | | | | Caldwell | ID | 83605 | |
| Rodriguez, Tony | 13241 N. 13th Lane | | | | Phoenix | AZ | 85029 | |
| Rodriguez, Michael V | 1419 Teton Ave | | | | Caldwell | ID | 83605 | |
| Rodriguez, Diego | 15102 Gale Ave. | | | | Hacienda Heights | CA | 91745 | |
| Rodriguez, Jazmin Estela | 16607 North Grand Pine Way | | | | Nampa | ID | 83651 | |
| Rodriguez, Abel | 201 W. Elgin St. | | | | Caldwell | ID | 83605 | |
| Rodriguez, Genaro R | 212 2nd St | p.o box 411 | | | Wilder | ID | 83676 | |
| Rodriguez, Mary C | 2333 Brothers St | | | | Fort Worth | TX | 76106 | |
| Rodriguez, Ismael | 2608 Powderhorn Ln | | | | Caldwell | ID | 83605 | |
| Rodriguez, Lafayette | 2617 Red Robinway | | | | Caldwell | ID | 83605 | |
| Rodriguez, Sergio Salazar | 264 Friar Drive | | | | Caldwell | ID | 83605 | |
| Rodriguez, Julio C | 26578 Bella Vista Dr | | | | Wilder | ID | 83676 | |
| Rodriguez, Paula | 2913 Clinton Ave | | | | Fort Worth | TX | 76106 | |
| Rodriguez, Isidro | 309 5th St | | | | Wilder | ID | 83676 | |
| Rodriguez, Esmeralda | 3119 Arrowhead Dr | | | | Caldwell | ID | 83605 | |
| Rodriguez, David Tapia | 3790 Jump Creek Rd | | | | Homedale | ID | 83628 | |
| Rodriguez, Homero | 3B Mayes Drive | | | | Wilder | ID | 83676 | |
| Rodriguez, Rosalba | 402 Hillcrest St | | | | Mansfield | TX | 76063 | |
| Rodriguez, Donald | 409 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Rodriguez, Martha J | 4204 Lanyard Drive | Apt 3304 | | | Fort Worth | TX | 76106 | |
| Rodriguez, Daniel | 4409 Gary Dr | | | | Haltom City | TX | 76117 | |
| Rodriguez, Sergio David | 5023 Heintz St. | | | | Baldwin Park | CA | 91706 | |
| Rodriguez, Octavio De Luna | 5033 Monterrey Manor Drive | Apt. 111 | | | Fort Worth | TX | 76116 | |
| Rodriguez, Guillermo | 517 Prince Ave | | | | Wilder | ID | 83676 | |
| Rodriguez, Yesenia Isabel | 540 E Gladstone St #17 | | | | Azusa | CA | 91702 | |
| Rodriguez, Shaniyalyn Renteria | 560 S Fernwood St APT E2 | | | | West Covina | CA | 91791 | |
| Rodriguez, Gloria | 608 C. Ave | | | | Wilder | ID | 83676 | |
| Rodriguez, Kathy A | 611 S. 5th Ave. | | | | Caldwell | ID | 83605 | |
| Rodriguez, Diana | 615 S Lucas Ave | Apt 3 | | | Eagle Grove | IA | 50533 | |
| RODRIGUEZ, RICKY | 6317 TWIN OAKS ST | | | | FORT WORTH | TX | 76119 | |
| RODRIGUEZ, ARMANDINA | 703 E USTICK | | | | CALDWELL | ID | 83605 | |
| Rodriguez, Rosa Maria | 818 N Ilinois Ave #39 | | | | Caldwell | ID | 83605 | |
| Rodriguez, Ma.Elena | 847 Ardilla Ave. | | | | La Puente | CA | 91746 | |
| Rodriguez, Raquel | 88 Forest Blvd | | | | Humboldt | IA | 50548 | |
| Rodriguez, Jesus | 909 S. Oakland Ave. | | | | Ontario | CA | 91762 | |
| Rodriguez, Flor Estel | P. O. Box 101 | | | | Notus | ID | 83656 | |
| Rodriguez Barraza, Edgar I | 627 W. Nevada Ave | | | | Homedale | ID | 83628 | |
| Rodriguez De Avila, Adolfo | 1508 Norman St | | | | Fort Worth | TX | 76106 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Rodriguez Jr, Joshua Celestino | 3119 Arrowhead Dr. | | | | Caldwell | ID | 83605 | |
| Rodriguez Jr, Tomas | 715 2nd St NW | | | | Clarion | IA | 50525 | |
| Rodriguez Jr, Estanislao | 850 S Vincent Ave Apt 46D | | | | Azusa | CA | 91702 | |
| Rodriguez Jr, Victor Reyes | 93 Reyes Dr. | | | | Wilder | ID | 83676 | |
| Rodriguez Mejia, Mario | 1632 W Robindale St | | | | West Covina | CA | 91790 | |
| Rodriguez Melgar, Nelly E | 308 S 43rd Ave | | | | Caldwell | ID | 83605 | |
| Rodriguez Munoz, Adrian | 3912 Thoroughbred Trail | | | | Fort Worth | TX | 76123 | |
| Rodriguez Orta, Ibet | 4300 Gorman Dr | Apt A | | | Fort Worth | TX | 76132 | |
| Rodriguez Ortiz, Ruth | 213 E First St. | | | | Nyssa | OR | 97913 | |
| Rodriguez Ramirez, Rubi | 1404 De Ridder | | | | Fort Worth | TX | 76106 | |
| Rodriguez Ramirez, Rafael | 3817 Neches St | | | | Fort Worth | TX | 76106 | |
| Rodriguez Ramirez, Rosa | 3817 Neches St | | | | Fort Worth | TX | 76106 | |
| Rodriguez Tellez, Maria L | 1850 Lagonda Avenue | | | | Fort Worth | TX | 76164 | |
| Rodriguez Torres, Jaime | 3800 Triumph St | | | | Forest Hill | TX | 76119 | |
| Rodriguez-Melgar, Nelly C | 308 S 43rd Ave | | | | Caldwell | ID | 83605 | |
| Rodriquez, Robert B | 2223 Lincoln Ave | | | | Fort Worth | TX | 76164 | |
| ROE, ROBERT | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| ROE, ROBERT | 8901SUN HAVEN WAY | | | | KELLER | TX | 76248 | |
| ROEDER CARTAGE CO INC | 1979 NORTH DIXIE HIGHWAY | | | | LIMA | OH | 45801 | |
| Roemer-Kiester, Jessica Lynn | 5125 Market Rd | | | | Marsing | ID | 83639 | |
| Roese, Cory | 12544 Saratoga Springs Cir | | | | Fort Worth | TX | 76244 | |
| ROESE, CORY | 8053 VALLEY CREST DRIVE | | | | FORT WORTH | TX | 76120 | |
| ROETTGEN, HELEN | 3450 ASHLEY | | | | OROVILLE | CA | 95966 | |
| Roger Bennett | DBA..Bennett Truck Service | 1880 Kountry Lane | | | Fort Dodge | IA | 50501 | |
| ROGER ZAN | 269 BROADWAY APT 5C | | | | DOBBS FERRY | NY | 10522 | |
| Rogers, William Bradley | 162 Sunset Drive | | | | Owingsville | KY | 40360 | |
| Rogers, Dominik Loyd | 1872 Vanderdasson Rd | | | | Emmett | ID | 83617 | |
| Rogers, Krystal | 404 3rd St South | | | | Humboldt | IA | 50548 | |
| Rogers, Crystal | 45 Maze Ave | | | | Owingsville | KY | 40360 | |
| Rogers, Krystal | 508 11th Ave | | | | Manson | IA | 50563 | |
| Rogers, Christopher R | 612 maple court | | | | mt. sterling | KY | 40353 | |
| Rogers, Joshua C | 612 Maple court | | | | Mount sterling | KY | 40353 | |
| ROGERS, KYLE | 750 ROSSWELL RD | | | | ADRIAN | OR | 97901 | |
| Rogers, Robert D | 830 Forest Lakes Dr | | | | Keller | TX | 76248 | |
| Rogers, Bob | 830 Forest Lakes Drive | | | | Keller | TX | 76248 | |
| ROGERS & ASSOCIATES | 1330 SUMMIT AVENUE | | | | FORT WORTH | TX | 76102 | |
| Rogers Wealth Group, Inc | 1330 Summit Avenue | | | | Fort Worth | TX | 76102 | |
| ROGER'S WHEEL ALIGNMENT | 3705 ARTHUR | | | | CALDWELL | ID | 83605 | |
| ROI ENGINEERING LLC | PO BOX 5054S | | | | IRVINE | CA | 92619 | |
| Rojano, Maria Del Carmen | 3308 Mesquite Rd | | | | Fort Worth | TX | 76111 | |
| Rojas, Narciso | 1069 N Darfield Ave | | | | Covina | CA | 91724 | |
| Rojas, Nicanor | 1128 La Puerta St. | | | | Los Angeles | CA | 90023 | |
| Rojas, Manuel R | 1724 Beaumont St | | | | Fort Worth | TX | 76106 | |
| Rojas, Nancy Maria | 262 SE Locust St | | | | New Plymouth | ID | 83655 | |
| Rojas, Mariah A | 30550 Boulder Rd | | | | Parma | ID | 83660 | |
| Rojas, Arturo | 3721 S Illinois Ave | | | | Caldwell | ID | 83605 | |
| Rojas Jr, Abraham | 30550 Balder Rd | | | | Parma | ID | 83660 | |
| Rojas Palma, Luvin M. | 335 Parke St | | | | Pasadena | CA | 91101 | |
| Rojas Rubio, Argentina D | 8404 Three Bars Dr | | | | Fort Worth | TX | 76179 | |
| Roland, April G | 1114 Forge Hill Rd | | | | Owingsville | KY | 40360 | |
| Roland, Corbett C | 1114 Forge Hill Rd | | | | Owingsville | KY | 40360 | |
| Roland, Mark | 169 Blevins Valley Road | | | | Owingsville | KY | 40360 | |
| Roland, Jason R | PO Box 732 | | | | Owingsville | KY | 40360 | |
| ROLANDO OVIEDO | 2000 ADRIAN BLVD. | | | | NYSSA | OR | 97913 | |
| Rold, Derek M | 1103 Taft St So | | | | Humboldt | IA | 50548 | |
| Rold, Derek | 1440 Bertch Ave | | | | Waterloo | IA | 50702 | |
| Roldan, George | 6721 Robindale Rd | | | | Forest Hill | TX | 76140 | |
| Rolon Velazquez, Juan Ruben | 435 S Vernon Ave | | | | Azusa | CA | 91702 | |
| Romaine, Charlene Louise | PO Box 983 | | | | Marsing | ID | 83639 | |
| Roman, Lindsey P | 1459 Sour Springs | | | | Olympia | KY | 40358 | |
| Roman, Abraham | 1732 Wiseman Ave | | | | Fort Worth | TX | 76105 | |
| Roman, Alberto Martinez | PO Box 833 | | | | Marsing | ID | 83639 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Roman Valdez, Jose Agdiel | 1317 N. San Gabriel Ave. | | | | Azusa | CA | 91702 | |
| ROME LTD | PO BOX 186 | | | | SHELDON | IA | 51201 | |
| Romero, Primitivo | 3012 Loving Ave | | | | Fort Worth | TX | 76106 | |
| Romero, Patricia Nunez | 460 SW 1st Ave | | | | Ontario | OR | 97914 | |
| Romero, Frank | 801 S. Atlantic Blvd. Apt. 1 | | | | Alhambra | CA | 91803 | |
| Romero, Debra L | PO BOX 475 | | | | Nampa | ID | 83653 | |
| Romo, Daniel | 366 W. Artesia St. | | | | Pomona | CA | 91768 | |
| ROMULO, BEN | 1120 W FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| Romulo, Eric Rodrigo | 5270 Stone Mountain Pl. | | | | Rancho Cucamonga | CA | 91737 | |
| Romulo, Benjamin | 5270 Stone Mtn Place | | | | Alta Loma | CA | 91737 | |
| RON BLANK | 329 E 37TH AVE | | | | HUTCHINSON | KS | 67502 | |
| Ron Eliason Consulting | 6291 S. Palo Blanco Dr. | | | | Gold Canyon | AZ | 85218 | |
| RON HALL | 2402 APPLEWOOD AVE. | | | | FRUITLAND | ID | 83619 | |
| RON SON | 81 LOCKE AVENUE | | | | SWEDESBORO | NJ | 08085 | |
| Ron Wright, Tarrant County Tax Assessor-Collector | 100 E. Weatherford Street | | | | Forth Worth | TX | 76196 | |
| Ron Wright, Tarrant County Tax Assessor-Collector | PO Box 961018 | | | | Forth Worth | TX | 76161-0018 | |
| RON WRIGHT, TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| Ronald A Chisholm Limited | 2 Bloor Street W. | Suite 3300 | | | Toronto | ON | M4W 3K3 | CANADA |
| RONALD A CHISHOLM LIMITED | 2 BLOOR STREET WEST | SUITE 3300 | | | TORONTO | ON | M4W 3K3 | CANADA |
| Ronald A Chisholm Limited | 2 Bloor Street West | | | | Toronto | ON | M4W 3K3 | Canada |
| RONALD AABERG | DBA R & L MEDICAL | 24662 MONTE ROYALE STREET | | | LAGUNA HILLS | CA | 92653 | |
| RONCHETTI, TONI LEE | 2921 OWYHEE LANE | | | | CALDWELL | ID | 83605 | |
| RONE ENGINEERING SERVICES, LTD. | 8908 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| RONNIE WALDROP | 8410 SWEETWOOD | | | | DALLAS | TX | 75228 | |
| RONNIE'S | 2701 SOUTH HULEN | | | | FORT WORTH | TX | 76109 | |
| ROOFOPTIONS, LLC | 5712 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | |
| ROOT RENTS | 2602 CLEVELAND BLVD | | | | CALDWELL | ID | 83605 | |
| ROOTS RENTS, INC | 103 N BROADMORE WAY | | | | NAMPA | ID | 83687 | |
| Roque, Francisco | 15 Andrew Circle A | | | | Wilder | ID | 83676 | |
| Roque, Maria | 405 Yellow Rose St | | | | Wilder | ID | 83676 | |
| Roque, Merary Lopez | 5 Reyes Dr. Apt B | | | | Wilder | ID | 83676 | |
| Ros, Tony S | 2410 South 71st Street | | | | Philadelphia | PA | 19142 | |
| Rosado, Felicitas | 1720 Dearborn | | | | Caldwell | ID | 83605 | |
| ROSAIR, INC. | 604 E 4TH STREET | SUITE 201 | | | FORT WORTH | TX | 76102 | |
| Rosales, Arturo | 2805 Rawhide Dr | | | | Caldwell | ID | 83605 | |
| Rosales De Galvez, Maria D. | 12700 Elliott Ave. SPC. 483 | | | | El Monte | CA | 91732 | |
| Rosales Lopez, Oscar | 1216 W Pafford St | | | | Fort Worth | TX | 76110 | |
| Rosales Mauleon, Jessica Y | 315 Joliet St | | | | Caldwell | ID | 83605 | |
| Rosales-Padilla, Salvador | 15155 Vanita Ct | | | | Caldwell | ID | 83607 | |
| Rosalez Lock & Key | 1621 3rd Ave So. | | | | Fort Dodge | IA | 50501 | |
| Rosania, Robert M | 7013 Deer Ridge Dr | | | | Fort Worth | TX | 76137 | |
| Rosas, Michael | 600 7th Ave South | | | | Humboldt | IA | 50548 | |
| Rosburg, Tanner | 305 Elm Street | | | | Holstein | IA | 51025 | |
| Rose, Searra Ann | 203 N Fouch St | | | | Parma | ID | 83660 | |
| Rose, Ryan A | 698 Happy Top Road | | | | Clay City | KY | 40312 | |
| ROSE HYKEL ESQ | UPPER MERION TAX COLLECTOR | P.O. Box 60236 | | | KING OF PRUSSIA | PA | 19406 | |
| ROSE HYKEL ESQ | UPPER MERION TAX COLLECTOR | 175 W VALLEY FORGE ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| ROSE HYKEL ESQ | UPPER MERION TAX COLLECTOR | | | | KING OF PRUSSIA | PA | 19406 | |
| ROSEMEAD OIL PRODUCTS INC | PO BOX 2645 | | | | SANTA FE SPRINGS | CA | 90670-2645 | |
| ROSEMOUNT INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| Rosenbaum & Thompson, PLLC | 201 West Shore St. | | | | Lexington | KY | 40507 | |
| Rosendahl, Kaye | 309 Lill St | | | | Thor | IA | 50591 | |
| ROSENTHAL, BILLY | 604 E 4TH STREET | SUITE 201 | | | FORT WORTH | TX | 76102 | |
| ROSETTA STONE LTD | DEPT CH 17714 | | | | PALATINE | IL | 60055-7714 | |
| Ross, Serena M | 107 Locust St | | | | Morehead | KY | 40351 | |
| Ross, Brandon | 1733 N. 59th St. | | | | Philadelphia | PA | 19151 | |
| Ross, Billy L | 250 Leach Hollow | | | | Jeffersonville | KY | 40337 | |
| Ross, James D | 420 East Main Street | | | | Mount Sterling | KY | 40353 | |
| Ross, Johnica W | 490 Main Street | | | | Sharpsburg | KY | 40317 | |
| Ross, Jonathan D | 78 Ridge Road | | | | Owingsville | KY | 40360 | |
| Ross Electric, Inc | 651 58th Ave Court, SW | | | | Cedar Rapids | IA | 52404 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS INDUSTRIES, INC | 5321 MIDLAND ROAD | | | | MIDLAND | IA | 22728-0070 | |
| Rossiter, Darrel Eugene | 119 Holly St | | | | Caldwell | ID | 83605 | |
| Rossiter, Lewis Van | 227 W Montana Ave | #7 | | | Homedale | ID | 83628 | |
| ROST STRUCTURES LLC | 7488 SKY RANCH RD | | | | NAMPA | ID | 83686 | |
| Roth, Paul | 902 N 9th St. | | | | Humboldt | IA | 50548 | |
| Rothchild, Sara Dawn | 15956 Purple Sage Rd | | | | Caldwell | ID | 83607 | |
| ROTO ROOTER | P.O. Box 910478 | | | | Lexington | KY | 40591 | |
| Roto Rooter First Response Plumbing Inc. | P.O. Box 910478 | | | | Lexington | KY | 40591 | |
| ROTO-DISC | 50 WEST TECHNECENTER DR., STE B2 | | | | MILFORD | OH | 45150 | |
| ROTO-DISC COMPANY | 514 ENTERPRISE DRIVE UNIT A | | | | ERLANGER | KY | 41017 | |
| Rotolos, LLC | 2985 Millerville Rd.  Ste A | Attn: Mitch Rotolo | | | Baton Rouge | LA | 70816 | |
| Rotolos, LLC | 2985 Millerville Rd. Ste A | | | | Baton Rouge | LA | 70816 | |
| ROTONICS MANUFACTURING INC | 3024 S I-35 | | | | GAINESVILLE | TX | 76240 | |
| ROTONICS MANUFACTURING INC | 4365 SOLUTIONS CENTER | LOCKBOX # 774365 | | | CHICAGO | IL | 60677-4003 | |
| ROTO-ROOTER PLUMBERS | 2926 JUPITER AVE STE B | | | | BOISE | ID | 83709 | |
| Rouse, Lesslie | 403 3rd Ave | | | | Dakota City | IA | 50529 | |
| Routt, Carrie | 1163 Fearing Rd | | | | Owingsville | KY | 40360 | |
| Routt, Jeffrey | 1163 Fearing Rd. | | | | Owingsville | KY | 40360 | |
| Rovin Inc. | 107 Hillside Dr. | Suite 101 | | | Lewisville | TX | 75057 | |
| Rovit, Sam B | 702 W Schubert Ave | | | | Chicago | IL | 60614 | |
| Rovit, Sam | 702 WEST SCHUBERT AVE | | | | CHICAGO | IL | 60614 | |
| ROWAN CO. | PO BOX 1445 | | | | MOREHEAD | KY | 40351 | |
| Rowe, Daniel W | 3266 Levee Rd | | | | Mount Sterling | KY | 40353 | |
| Rowe, Robert | 485 Dolores dr | | | | Collegeville | PA | 19426 | |
| Rowe, Cody W | 965 Ridge Road | | | | Owingsville | KY | 40360 | |
| Rowland, Ralph | 3430 Sugar Valley Trail | | | | Alparetta | GA | 30022 | |
| Rowley, Dominique K | 216 Hailey Ave | apt 216 | | | Notus | ID | 83656 | |
| Rowley, Jan Larea | 2443 Patch Ditch Rd | | | | Homedale | ID | 83628 | |
| ROY E HANSON JR MFG INC | 1924 COMPTON AVE | | | | LOS ANGELES | CA | 90011 | |
| ROYAL INDUSTRIAL ELECTRIC | PO BOX 14004 | | | | Orange | CA | 92853 | |
| Royal Publishing | 7620 N Harker Drive | | | | Peoria | IL | 61615-1849 | |
| Royal Wholesale Electric | PO Box 14004 | | | | Orange | CA | 92863 | |
| ROYER & SCHUTTS | 200 BAILEY AVENUE | SUITE 300 | | | FORT WORTH | TX | 76107 | |
| RP SUPPLY CHAIN, LLC | 1755 PARK STREET | | | | NAPERVILLE | IL | 60563 | |
| RP SUPPLY CHAIN, LLC | 1755 PARK STREET STE 200 | | | | NAPERVILLE | IL | 60563 | |
| RPD FOODS, LLC | 2 Wesley Ave. | | | | OCEAN CITY | NJ | 08226 | |
| RPD FOODS, LLC | PO BOX 583 | | | | OCEAN CITY | NJ | 08226 | |
| RPM MACHINE, INC. | 2818 BRANDT AVE. | | | | NAMPA | ID | 83687 | |
| RPMS | 2511 AIRPORT AVE | | | | CALDWELL | ID | 83605 | |
| RPS GROUP, INC. | 20405 Tomball Parkway Suite 200 | | | | Houston | TX | 77070 | |
| RPW INC | 9483 BENNETT RD | | | | NAMPA | ID | 83686 | |
| RQA FOOD FORENSICS, INC. | 10608 W. 163RD STREET | | | | ORLAND PARK | IL | 60467 | |
| RRT LOGISTICS INC | 16781 VAN BUREN BLVD | SUITE# E+ | | | RIVERSIDE | CA | 92504 | |
| RRT LOGISTICS INC | 16781 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92504 | |
| RRT LOGISTICS INC | 16781 VAN BUREN BLVD  SUITE E | | | | RIVERSIDE | CA | 92504 | |
| RRT LOGISTICS INC. | 16781 VAN BUREN BLVD. | SUITE # E | | | RIVERSIDE | CA | 92504 | |
| RSH LEASING LLC | PO BOX 7178 | | | | RANCHO SANTE FE | CA | 92067 | |
| RSM US LLP | 5155 Paysphere Circle | | | | Chicago | IL | 60674-0051 | |
| RST, Inc. | P.O. Box 257 | | | | Homedale | ID | 83628 | |
| RST, Inc. | P.O. Box 357 | | | | Homedale | ID | 83628 | |
| RSYNC.NET INC | 524 SAN ANSELMO AVE SUITE 107 | | | | SAN ANSELMO | CA | 94960 | |
| RT PROCESS AND SUPPLY INC | 7052 COMMERCE PARK DR | | | | MIDVALE | UT | 84047 | |
| RTECH LABORATORIES | DBA LAND O'LAKES INC | PO BOX 64101 | | | ST PAUL | MN | 55164-0101 | |
| RTR TRANSPORTATION LLC | 955 OWINGSVILLE RD. | P.O. BOX 1241 | | | MT. STERLING | KY | 40353 | |
| RTR TRANSPORTATION LLC | PO BOX 1241 | | | | MT. STERLING | KY | 40353 | |
| RTT LOGISTICS LLC | 4805 FARM LANE | | | | PINE BLUFF | AR | 71603 | |
| Ruba Construction LLC | 1514 1st St. SW | | | | Clarion | IA | 50525 | |
| Rubalcaba, Guillermina | 3917 Schwartz | | | | Fort Worth | TX | 76106 | |
| RubberStamps.Net | 2390 Cumberland Square Drive | | | | Bettendorf | IA | 52722 | |
| RUBEN MARQUEZ | 4444 N IRWINDALE AVE | | | | COVINA | CA | 91722 | |
| RUBEN RUCKER | 6401 WESTRUDGE DRIVE | | | | WATAUGA | TX | 76148 | |
| RUBIERA, EDUARDO | 1206 CORNERSTONE CT. | | | | ORLANDO | FL | 32835 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Rubio, Kassandra | 1103 F Ave | | | | Palno | TX | 75074 | |
| Rubio, Jasmine | 1203 NW 15th St | | | | Fort Worth | TX | 76164 | |
| Rubio, Roberto | 2210 Ross Ave | | | | Fort Worth | TX | 76104 | |
| Rubio, Irvin | 510 S Iowa Ave | | | | Eagle Grove | IA | 50533 | |
| Rubio Calvo, Juan | 3246 Polo Club | | | | Fort Worth | TX | 76133 | |
| RUBIO MACHINERY, INC. | 5133 CALMVIEW AVE. | | | | BALDWIN PARK | CA | 91706 | |
| Rudon Oliveras, Christopher | 681 N Saginaw Blvd | Apt 1113 | | | Saginaw | TX | 76179 | |
| RUFF 'N TUFF TARPS, INC. | PO BOX 717 | | | | HOMEDALE | ID | 83628 | |
| Ruiz, Thelma Trevino | 1045 N Azusa Ave Unit 76 | | | | Covina | CA | 91722 | |
| Ruiz, Nathan Joshua | 1318 Helena | | | | Caldwell | ID | 83605 | |
| Ruiz, Jesus R | 2029 Bliss Rd | | | | Fort Worth | TX | 76106 | |
| Ruiz, Liliana Irene | 2103 Gould Ave | | | | Fort Worth | TX | 76164 | |
| Ruiz, Alex Flores | 21335 W. Harmony Lane | | | | Greenleaf | ID | 83626 | |
| RUIZ, PATRICIO | 218 SOUTH 3RD ST. | | | | NYSSA | OR | 97913 | |
| Ruiz, Agustin | 2221 True Ave | | | | Fort Worth | TX | 76114 | |
| Ruiz, Josie | 2502 Irion Ave | | | | Fort Worth | TX | 76106 | |
| Ruiz, Miguel H | 2502 Irion Ave | | | | Fort Worth | TX | 76106 | |
| Ruiz, Miguel Hugo | 2607 Hale Ave | | | | Fort Worth | TX | 76106 | |
| Ruiz, Martha M | 303 4th St | | | | Wilder | ID | 83676 | |
| Ruiz, David | 5501 Shady Oaks Manor Dr | APT# 909 | | | Fort Worth | TX | 76135 | |
| Ruiz, Omar | 5645 Cherilee Ln | | | | Haltom City | TX | 76148 | |
| Ruiz, Paul Guadalupe | 601 E. 8th St. Apt. 141 | | | | Azusa | CA | 91702 | |
| Ruiz, Giovani | 815 E 5th St | | | | Storm Lake | IA | 50588 | |
| Ruiz De Gallardo, Martha | 2412 Roosevelt Ave | | | | Fort Worth | TX | 76164 | |
| Ruiz De Jaimes, Elvira | 704 Tamar Dr | | | | La Puente | CA | 91746 | |
| Ruiz Dominguez, Angela R | 3305 Appomattox Dr | | | | Forest Hill | TX | 76140 | |
| Ruiz Jr, Rafael | 3513 N Terry St. | | | | Fort Worth | TX | 76106 | |
| Ruiz Jr., Santos | 3515 Indiana Ave | | | | Caldwell | ID | 83605 | |
| RULE STEEL TANKS INC | 11299 BASS LANE | | | | CALDWELL | ID | 83605 | |
| RUMMEL, GREGORY S | 319 STAYMAN CT | | | | SIMPSONVILLE | SC | 29681 | |
| RUMPKE WASTE & RECYCLING | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| RUMSEY ELECTRIC CO. | PO BOX 824429 | | | | PHILADELPHIA | PA | 19182-4429 | |
| RUNKLE, ERIC | 8025 STAGECOACH RD | | | | MELBA | ID | 83641 | |
| Rusch, Rose Ann | 5401 Barkley Way | | | | Caldwell | ID | 83607 | |
| RUSCO PACKAGING INC. | PO BOX 226685 | | | | DALLAS | TX | 75222-6685 | |
| RUSH TRUCK CENTERS | 770 W. AMITY RD | | | | BOISE | ID | 83705 | |
| Rushbridge, Carl H | 2107 N. Harrison Blvd | | | | Boise | ID | 83702 | |
| Russell, Robert G | 29396 Pearl Rd | | | | Parma | ID | 83660 | |
| Russell Hoefer | dba..Concept Design | PO Box 36 | | | Dakota City | IA | 50529 | |
| RUSSELL T SNOW DO PA | 119 W LOGAN ST SUITE A | | | | CALDWELL | ID | 83605 | |
| Russ's Construction, Inc | 1209 3rd Ave NW | | | | Fort Dodge | IA | 50501 | |
| Rust, Christopher M | 141 Madison Springs | | | | Mt Sterling | KY | 40353 | |
| RUST AUTOMATION & CONTROLS INC | PO BOX 367 | | | | WEST JORDAN | UT | 84084 | |
| Rustix Roadhouse | PO Box 36 | | | | Humboldt | IA | 50548 | |
| RUSTY TATE | 31 MAGNESS CREEK | | | | CABOT | AR | 72120 | |
| RUTAN & TUCKER LLP | PO BOX 1950 | | | | COSTA MESA | CA | 92628-1950 | |
| Ruth, Gerald W | 5039 Market Rd | | | | Homedale | ID | 83628 | |
| RUTH, GERALD | 5039 MARKET RD. | | | | HOMEDALE | ID | 83628 | |
| RUTHANN K LOA | PO BOX 91 | | | | WILDER | ID | 83676 | |
| RUTHANN KACH LOA | 2501 MIDDLETON RD | | | | NAMPA | ID | 83651 | |
| Rutherford, Brian S | 155 longview drive | | | | owingsville | KY | 40360 | |
| Ruttenbur, Colter J | PO Box 104 | | | | Homedale | ID | 83628 | |
| RWI LOGISTICS, LLC | PO BOX 638717 | | | | CINCINNATI | KY | 45263 | |
| RWI TRANSPORTATION | P O BOX 633608 | | | | CINCINNATI | OH | 45263 | |
| RYALS, RANDY | 21218 BOEHNER ROAD | | | | CALDWELL | ID | 83607 | |
| Ryals, Jeanette Marie | 28371 Peckham Rd | | | | Wilder | ID | 83676 | |
| RYAN DELANEY | THE JIMMY FUND | 10 BROOKLINE PLACE WEST 6TH FLOOR | | | BROOKLINE | MA | 02445 | |
| Ryan Herco | P.O. BOX 576690 | | | | MODESTO | CA | 95357 | |
| Ryan Herco GFI Stainless | PO BOX 576690 | | | | MODESTO | CA | 95357 | |
| RYAN HERCO PRODUCTS CORP. | PO BOX 24769 | | | | SEATTLE | WA | 98124-0769 | |
| RYAN HOLADAY BENEFIT | 7236 CUSTER ROAD | | | | FRUITLAND | ID | 83619 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN KELLER | PO BOX 597 | | | | GENOA CITY | WI | 53128 | |
| Ryder Exchange LLC | 1446 Northridge Circle | | | | Altoona | IA | 50009 | |
| Ryder Exchange LLC | Patty Leach | 1446 Northridge Circle | | | Altoona | IA | 50009 | |
| Ryder Exchange, LLC | 11690 NW 105TH St | | | | Miami | FL | 33178 | |
| RYDER TRANSPORTATION SERV | LOCK BOX FILE 56347 | | | | LOS ANGELES | CA | 90074-6347 | |
| Ryder Transportation Services | P O Box 96723 | | | | Chicago | IL | 06693 | |
| Ryder Truck Rental, Inc | DBA..Ryder Transportation | 1446 Northridge Circle | | | Altoona | IA | 50009 | |
| Rykhus, Dylan A | 1425 1st Ave So | Apt 4 | | | Fort Dodge | IA | 50501 | |
| Ryles, Randy | 21218 Boehner Rd. | | | | Caldwell | ID | 83607 | |
| RYT WAY INDUSTRIES | 2773 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5327 | |
| RYTEC CORPORATION | ONE CEDAR PARKWAY | PO BOX 403 | | | JACKSON | WI | 53037 | |
| RYTEC CORPORATION | ONE CEDAR PARKWAY | | | | JACKSON | WI | 53037 | |
| S & L Equipment, Inc | 2229 220th Street | | | | Humboldt | IA | 50548 | |
| S & L Equipment, Inc | 2229 220th Street | Box 336 | | | Humboldt | IA | 50548 | |
| S & P MARKETING, INC. | 11100 8TH AVENUE | | | | NORTH MAPLE GROVE | MN | 55369 | |
| S & R TRUCK REPAIR, INC. | 210 A S.E. 19TH STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| S AND J LABORATORIES, INC. | 4669 Executive Dr. | | | | Portage | MI | 49002-9389 | |
| S AND N LABS, INC. | 2021 E. FOURTH STREET, STE 112 | | | | SANTA ANA | CA | 92705 | |
| S AND S MACHINE AND TOOL CO. | 150 WEST CHURCH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| S D S TRUCKING, INC. | 3021 S GOLDEN STATE FRONTAGE ROAD | | | | FRESNO | CA | 93725 | |
| S L BARRETTA | 529 BAYHILL DRIVE | | | | NAMPA | ID | 83686 | |
| S R & B BOILERS, INC | 3921 E LAPALMA AVE #G | | | | ANAHEIM | CA | 92807 | |
| S&B Capital, LLC | PO BOX 4210 | | | | MCCALL | ID | 83638 | |
| S&S ON SITE DRUG SCREENING | PO BOX 283 | | | | POOLVILLE | TX | 76487 | |
| S&S TRUCKING | NIVARDO SERRANO | 4638 FLORENCE AVE., APT E | | | BELL | CA | 90201 | |
| S.E. OKLAHOMA BOX CO LLC | 4101 WEST HIGHWAY 31 | P.O. BOX 1246 | | | McALESTER | OK | 74502 | |
| S.L. SIBERT COMPANY, INC | 5000 MARTIN STREET | | | | FORT WORTH | TX | 76119 | |
| S3 Properties LP | P.O. Box 4210 | | | | McCall | ID | 83638 | |
| S-3 Properties LP | P.O. Box 4210 | | | | McCall | ID | 83638 | |
| Saathoff, John H | 1039 Garfield Ave | | | | Clare | IA | 50524 | |
| Sabater, Luis M | 702 W Venango Street | | | | Philadelphia | PA | 19140 | |
| Sabnis, Yogesh P | 1933 Derby Rd | | | | Birmingham | MI | 48009 | |
| Sadi, Sheikh | 308 Hamilton st | | | | Norristown | PA | 19401 | |
| SAFELINE METTLER-TOLEDO | 22677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| SAFELINE, INC | 6005 BENJAMIN RD | | | | TAMPA | FL | 33664 | |
| SAFELINK INTERNET SERVICES | PO BOX 30 | | | | RUPERT | ID | 83350 | |
| SAFELITE | 6312 OVERLAND ROAD | | | | BOISE | ID | 83709 | |
| SAFESITE INC. | 9505 JOHNNY MORRIS RD. | | | | AUSTIN | TX | 78724 | |
| Safety Compliance Management, Inc. | 3160 Crow Canyon Place | | | | San Ramon | CA | 94583 | |
| Safety Kleen Corp | PO Box 650509 | | | | Dallas | TX | 75265-0509 | |
| SAFETY RAIL SOURCE, LLC. | 2570 BLVD. OF THE GENERALS | SUITE 200 | | | NORRISTOWN | PA | 19403 | |
| SAFETY RAIL SOURCE, LLC. | 2570 BLVD. OF THE GENERALS | | | | NORRISTOWN | PA | 19403 | |
| SAFETY SOLUTIONS | 6161 SHAMROCK CT. | P O BOX 8100 | | | DUBLIN | OH | 43016-2100 | |
| SAFETY-KLEEN | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFETY-KLEEN SYSTEMS, INC | PO BOX 650509 | | | | Dallas | TX | 75265-0509 | |
| Safety-Kleen Systems, Inc. | 2600 N. Central Expwy. | | | | Dallas | TX | 75265-0509 | |
| SAGE COMMUNITY RESOURCES | ATTN LORI CHURCH | PO BOX 95 | | | WILDER | ID | 83676 | |
| SAGE V FOODS LLC | 12100 WILSHIRE BLVD | SUITE 605 | | | LOS ANGELES | CA | 90025 | |
| Sager, Larry I | 717 E. Chicago | | | | Caldwell | ID | 83605 | |
| Sagers, Jennifer | 1119 11 Ave. S. | | | | Nampa | ID | 83651 | |
| Sagin, LLC | 747 N. LaSalle Street | | | | Chicago | IL | 60654 | |
| Sagin, LLC | 747 N. LaSalle Street | Suite 500 | | | Chicago | IL | 60654 | |
| SAGINAW FIRE DEPARTMENT | OFFICE OF THE FIRE MARSHAL | 400 S. SAGINAW BLVD. | | | SAGINAW | TX | 76179 | |
| SAGINAW FIRE DEPT | 333 WEST MCLEROY BLVD | ATTN: FIRE MARSHAL | | | SAGINAW | TX | 76179 | |
| SAGINAW FIRE DEPT | 333 WEST MCLEROY BLVD | | | | SAGINAW | TX | 76179 | |
| SAGINAW FLAKES | P O BOX 79696 | 500 BURLINGTON ROAD | | | SAGINAW | TX | 76179 | |
| SAGINAW INDUSTRIAL | 6777 CAMP BOWIE BLVD, STE 600 | | | | FORT WORTH | TX | 76116 | |
| Sahagun, Josefina Julieta | 2829 Rue Cir. | | | | Rialto | CA | 92376 | |
| SAI GLOBAL EQUIPMENT SALES, INC. | 2031 E Via Burton | | | | Anaheim | CA | 92806 | |
| SAI GLOBAL EQUIPMENT SALES, INC. | 515 WEST COMMONWEALTH AVE. | SUITE 102 | | | FULLERTON | CA | 92832 | |
| SAIA MOTOR FREIGHT LINE LLC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| SAIA MOTOR FREIGHT LINE, INC. | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SAINT ALPHONSUS OCCUP. MED | 6051 W. Emerald St. | | | | BOISE | ID | 83704 | |
| SAINT-GOBAIN PPL CORP | 31500 Solon Rd | | | | Solon | OH | 44139 | |
| SAINT-GOBAIN PPL CORP | PO BOX 743699 | | | | Atlanta | GA | 30374-3699 | |
| Salami, Gbenga A | 1104 Skyline Dr | | | | Arlington | TX | 76011 | |
| Salas, Claudia Olivia | 349 Pickard Ln | | | | Weatherford | TX | 76087 | |
| Salas Cerrano, Tomasa | 3027 Ellis Ave | | | | Fort Worth | TX | 76106 | |
| Salas Salas, Zeferino | 3027 Ellis Ave | | | | Fort Worth | TX | 76106 | |
| SALAS TRANSP. REFRIGERATION | 13242 RANCHO BERNARD CT | | | | CHINO | CA | 91710 | |
| Salazar, Jeffery Dean | 1806 S Florence St | | | | Nampa | ID | 83686 | |
| Salazar, Dora | 3512 N Houston | | | | Fort Worth | TX | 76106 | |
| Salazar, Patricia | 3667 Valley Blvd Spc 146 | | | | Pomona | CA | 91768 | |
| Salazar, Daniel | 3825 Kimbo Rd | | | | Fort Worth | TX | 76111 | |
| Salazar, Graciela | 3825 Kimbo Rd | | | | Fort Worth | TX | 76111 | |
| Salazar, John | 4555 Glacier St | | | | Fort Worth | TX | 76115 | |
| Salazar, Miguel A | 821 N Monroe Ave | | | | Eagle Grove | IA | 50533 | |
| Salazar De Lopez, Teresa F | 212 Winn Ave | | | | Caldwell | ID | 83605 | |
| Salazar Meza, Miguel | 3312 Hanger | | | | Fort Worth | TX | 76105 | |
| SALCIDO, MICHAEL | 3811 N. 106TH AVENUE | | | | AVONDALE | AZ | 85392 | |
| Saldana, Adrian | 203 7th St No | | | | Dakota City | IA | 50529 | |
| Saldana, Adrian | 203 7th St No | Box 104 | | | Dakota City | IA | 50529 | |
| SALDANA, ROSANNA | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Saldana, Janie | 808 Bolt St | | | | Fort Worth | TX | 76110 | |
| Saldivar, Jorge | 9139 Cord Ave | | | | Downey | CA | 90240 | |
| SALES USA INC | 220 SALADO CREEK ROAD | | | | SALADO | TX | 76571 | |
| SALESFORCE | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| Salesforce.com | PO Box 203141 | | | | Dallas | TX | 75320-3141 | |
| SALESFORCE.COM, INC. | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| Salgado, Oscar | 120 6th Ave Sw | | | | Clarion | IA | 50525 | |
| Salgado, Oscar | 121 10th Ave SE | | | | Clarion | IA | 50525 | |
| Salgado, Oscar | 121 10th Ave Sw | | | | Clarion | IA | 50525 | |
| Salgado, Eli A | 16731 N Pamelas Ct | apt 102 | | | Nampa | ID | 83686 | |
| Salinas, Fabian | 1418 Teton Ave | | | | Caldwell | ID | 83605 | |
| Salinas, Tina | 22730 Farmway Rd #42 | | | | Caldwell | ID | 83605 | |
| Salinas, Bernardo | 326 S Aspen Ave. | | | | Azusa | CA | 91702 | |
| Salinas, Monica L | 4906 Settlers Ave | | | | Caldwell | ID | 83607 | |
| Salinas, Jacqueline Janet | 52 Elm Ave | | | | Nyssa | OR | 97913 | |
| SALINAS, ANGELA | 6318 HIDDEN SPRINGS | | | | ARLINGTON | TX | 76001 | |
| Salinas III, Frumencio | 21765 Simplot Blvd | | | | Greenleaf | ID | 83626 | |
| Salinas Jr, Roberto James | 2319 Locust St | apt 205 | | | Caldwell | ID | 83605 | |
| Salinas Jr., Juan | 1735 Sandhurst Cove | | | | Lexington | KY | 40509 | |
| SALINAS JR., JUAN | 2407 BOX ANKLE RD | | | | RICHMOND | KY | 40475 | |
| Salley, Terry D | 15854 State Route 207 | | | | Argillite | KY | 41121 | |
| SALT CREEK TECHNOLOGIES, INC. | 188 INDUSTRIAL DRIVE | SUITE 14C | | | ELMHURST | IL | 60126 | |
| Salud, Erwin | 1342 N Heathdale Ave | | | | Covina | CA | 91722 | |
| Salud, Erwin Rommel Cabotage | 1342 N. Heathdale Ave. | | | | Covina | CA | 91722 | |
| Salvesen, Joshua G | 30503 Pet Lane | | | | Parma | ID | 83660 | |
| Salvesen, Shaydon Chance | 30503 Pet Ln | | | | Parma | ID | 83660 | |
| Salvia, Elizabeth | 600 7th Ave South | | | | Humboldt | IA | 50548 | |
| Salyer, Jamie L | 11050 Morehead Rd | | | | Wallingford | KY | 41093 | |
| Salyers, Brent E | 700 Bluestone Rd | #14 | | | Morehead | KY | 40351 | |
| Salyers, Amos J | 800 Beech Branch | | | | Morehead | KY | 40351 | |
| Salzman, Michael | 116 Cleveland Blvd | | | | Caldwell | ID | 83605 | |
| SAMAD, MOHAMED ABDEL | 9420 RESEDA BLVD #561 | | | | NORTHRIDGE | CA | 91324 | |
| Samano, Jose N | 4813 Tallman St | | | | Fort Worth | TX | 76119 | |
| Samayo, Miguelina | 24 Trimble Trailer Park | | | | Mount Sterling | KY | 40353 | |
| Sambolin, Juan | 502 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Sammons, Steven M | 13 Gimlet Creek Road | | | | Olive Hill | KY | 41164 | |
| Sammons, Tiffany N | 13 Gimlet Creek Road | | | | Olive Hill | KY | 41164 | |
| SAMPCO INC | 2581 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Sampson, Kristopher Caleb | 402 3rd St. | | | | Adrian | OR | 97901 | |
| SAN ANTONIO WINERY INC. | 737 LAMAR STREET | | | | LOS ANGELES | CA | 90031 | |
| SAN GABRIEL VALLEY NP,INC | 1210 N. AZUSA CANYON RD | | | | WEST COVINA | CA | 91790 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SAN PEDRO LOCK AND KEY LOCKANDSAF | 464 WEST SEVENTH STREET | | | | SAN PEDRO | CA | 90731 | |
| Sanabria-Velasco, Esteban Ramon | 1191 Calle De La Luna # 2 | | | | Azusa | CA | 91702 | |
| Sancen, Juanita | 941 Marlene Dr | | | | Everman | TX | 76140 | |
| Sanchez, Ricardo R | 1007 Ave C | | | | Fort Dodge | IA | 50501 | |
| Sanchez, Angel Raymond | 1024 W 3rd St | | | | Azusa | CA | 91702 | |
| Sanchez, Carlos Ricardo | 10393 Amherst Ave #4 | | | | Montclair | CA | 91763 | |
| Sanchez, Ivan | 106 A Kirkwood | | | | Eagle Grove | IA | 50533 | |
| Sanchez, Edgar | 110 Sumner Ave | | | | Humboldt | IA | 50548 | |
| Sanchez, Samantha Leigh | 11434 Tamsworth Dr | | | | Caldwell | ID | 83605 | |
| Sanchez, Enrique Martinez | 1413 Missoula Way Apt D | | | | Caldwell | ID | 83605 | |
| Sanchez, Ramon | 143 8th St No Apt# 2 | | | | Webster City | IA | 50595 | |
| Sanchez, J Carmen | 1605 E Mitchell St | | | | Arlington | TX | 76010 | |
| Sanchez, Olga Lidia | 1642 Gordon Ct | | | | Pomona | CA | 91768 | |
| Sanchez, Maria Isabel | 16646 E. Newburgh St. | | | | Azusa | CA | 91702 | |
| Sanchez, Mario M | 172 Crestview | | | | FLEMINGSBURG | KY | 41041 | |
| Sanchez, Erica | 206 Joilet St | | | | Caldwell | ID | 83605 | |
| Sanchez, Ramon | 212 8th St North | | | | Humboldt | IA | 50548 | |
| Sanchez, Jesus Zamora | 302 3rd Avenue | | | | Livermore | IA | 50558 | |
| Sanchez, Angelica | 304 E. Mason St. | | | | Azusa | CA | 91702 | |
| Sanchez, Brenda | 317 3rd St NE | | | | Buffalo Center | IA | 50424 | |
| Sanchez, Jennifer Marie | 3206 NW 29th St | | | | Fort Worth | TX | 76106 | |
| Sanchez, Margarita | 348 Prospero Dr. Apt. 4 | | | | Covina | CA | 91723 | |
| Sanchez, Fernando | 3722 N. Crump | | | | Fort Worth | TX | 76106 | |
| Sanchez, Lizbeth O | 3916 Weber St | | | | Fort Worth | TX | 76106 | |
| Sanchez, Guillermina C. | 401 S Main Sp # 34 | | | | Homedale | ID | 83628 | |
| Sanchez, Jeanette | 423 N Grand Ave | | | | Covina | CA | 91724 | |
| Sanchez, Erica | 4506 Shadydale Ave | | | | Covina | CA | 91722 | |
| Sanchez, Arnulfo P | 4823 Blue Grass Ave. | | | | Caldwell | ID | 83605 | |
| SANCHEZ, MARIA A. | 484 COLUMBIA AVE | | | | NYSSA | OR | 97913 | |
| Sanchez, Ricardo | 500 Ave E | | | | Fort Dodge | IA | 50501 | |
| Sanchez, Jose E | 8617 Brushy Creek Trail | | | | Fort Worth | TX | 76118 | |
| Sanchez Davila, Ana Lucia | 3722 N Crump St | | | | Fort Worth | TX | 76106 | |
| Sanchez De Martinez, Norma Angeli | 4707 Baldwin Park Blvd | | | | Baldwin Park | CA | 91706 | |
| Sanchez Flores, Max Alexis | 2505 Carverly Dr | | | | Fort Worth | TX | 76112 | |
| Sanchez Gomez, Ivan | 106 A Kirkwood | | | | Eagle Grove | IA | 50533 | |
| Sanchez Morales, Jorge | 131 N 8th Street | Apt 24 | | | Fort Dodge | IA | 50501 | |
| Sanchez Olague, Maria Vianey | 2805 NW 19th St | | | | Fort Worth | TX | 76106 | |
| Sanchez-Cervantes, Efrain | 3222 NW 31St | | | | Fort Worth | TX | 76106 | |
| Sanchez-Chavez, Candi | 5309 Worthway | | | | Caldwell | ID | 83607 | |
| Sanchez-Morales, Jorge | 131 N 8th St. Apt 24 | | | | Fort Dodge | IA | 50501 | |
| Sanchez-Romero, Marcos Antonio | 3222 NW 31 St | | | | Fort Worth | TX | 76106 | |
| SANCO INC | DONALD L BAILEY | | | | CALDWELL | ID | 83606 | |
| SANCO INC | DONALD L BAILEY | PO BOX 912 | | | CALDWELL | ID | 83606 | |
| SAND TRAP SERVICE COMPANY, INC. | P.O. BOX 1823 | | | | FORT WORTH | TX | 76101 | |
| Sand Trap Services Company, Inc. | 1300 Cold Springs Rd | | | | Fort Worth | TX | 76102 | |
| Sand Trap Services Company, Inc. | PO Box 1823 | | | | Ft. Worth | TX | 76101 | |
| Sande Construction & Supply Co., Inc | 1111 16th Ave N | Box 368 | | | Humboldt | IA | 50548 | |
| Sande Construction & Supply Co., Inc | 1111 16th Ave N | | | | Humboldt | IA | 50548 | |
| Sandefur, Amy M | 202 Village Drive | | | | Lawrenceburg | KY | 40342 | |
| Sanders, Phillip | 3396 Corsica Ter | | | | Springdale | AR | 72764 | |
| Sanders, Phillip L | 3396 Corsica Terrace | | | | Springdale | AR | 72764 | |
| Sanders, Zhana Beth | 3556 Meadow Oaks Dr | | | | Haltom City | TX | 76117 | |
| SANDERS, KAREN | 4333 ROCKMILL TRAIL | | | | FT WORTH | TX | 76179 | |
| Sanders, Derrion M | 505 E Arkansas Ln | | | | Arlington | TX | 76010 | |
| SANDERS, KAREN | 5729 Paluxy Sands Trail | | | | FORT WORTH | TX | 76179 | |
| Sanders, Karen L | 5729 Paluxy Sands Trail | | | | Fort Worth | TX | 76179 | |
| SANDERS LOCK & KEY INC | 344 WEST ARROW HWY | | | | SAN DIMAS | CA | 91773-2931 | |
| SANDERS TOWING | 344 WEST ARROW HWY | | | | SAN DIMAS | CA | 91773-2931 | |
| Sanderson, Adam C | 29 Estill Terr | | | | MT Sterling | KY | 40353 | |
| Sanderson Farms Inc | PO Box 988 | | | | Laurel | MS | 39441 | |
| SANDMANN, STEVE | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Sandoval, Armando | 5 Parkview Place | | | | Mount Sterling | KY | 40353 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Sandoval, Gloria G. | 845 E. Herring Ave. | | | | West Covina | CA | 91790 | |
| SANDRA CLAGG | 20716 GRAVELLY LANE | | | | WILDER | ID | 83676 | |
| SANDSTONE PHYSICAL THERAPY | 6000 N IRWINDALE AVE | | | | IRWINDALE | CA | 91702-3222 | |
| SANFORD DALTON | 1020 Birminghambriar | | | | CROWLEY | TX | 76036 | |
| Sanger, Shirley Carol | 20521 Brown St. | | | | Greenleaf | ID | 83626 | |
| SANGER / WELLS FARGO CAPITAL FIN | 301 SOUTH COLLEGE STREET | | | | CHARLOTTE | NC | 28202-6000 | |
| SANGER AUSTRALIA PTY LIMITED | Attn: James Campbell | Level4, 31 Market Street | | | SYDNEY | NSW | 2000 | Australia |
| SANGER AUSTRALIA PTY LIMITED | PO BOX 4279 | | | | SYDNEY | NSW | 2000 | Australia |
| Sangillo and Sons LLC | 58 Iron Ore Road | | | | Manalapan | NJ | 07726 | |
| SANI-MATIC, INC | 4007 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SANITARY SUPPLIES, LLC | 1400 EAST ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| SANITATION & JANITORIAL COMPANY | 11206 COTILLION DR | | | | DALLAS | TX | 75228 | |
| SANITECH INC | 1755 N 24TH ST | | | | BOISE | ID | 83702-0419 | |
| Sankey, Andrew J | 1021 1st Ave N | | | | Fort Dodge | IA | 50501 | |
| Sankey, John | 2275 250th Street | | | | Thor | IA | 50591 | |
| Sankey, Luke | 609 4th Ave So | | | | Humboldt | IA | 50548 | |
| SANTA FE INGREDIENTS, INC. | c/o COMPASS BANK | PO BOX 1054 | | | LAS CRUCES | NM | 88004 | |
| Santana, Pablo | 143 N 8th St. Apt. #1 | | | | Fort Dodge | IA | 50501 | |
| Santana, Jose Luis | 502 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Santana Hernandez, Javier | 4412 Wayne CT S | | | | Haltom City | TX | 76117 | |
| SANTEMP COMPANY | 2529 ORLEANS | PO BOX 7189 | | | DETROIT | MI | 42807 | |
| Santiago, Becky | 1111 So 18th St | | | | Fort Dodge | IA | 50501 | |
| Santiago, Jose | 1125 hwy 1162 | | | | west liberty | KY | 41472 | |
| Santiago, Raul | 2249 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| Santiago, Agustin | 254 Friar Dr. | | | | Caldwell | ID | 83605 | |
| Santiago, Raul | 703 Westridge Rd | | | | Fort Dodge | IA | 50501 | |
| Santiago, Raul | 96 Forest Blvd | #12 | | | Humboldt | IA | 50548 | |
| Santiago Molina, Charles S | 1315 E Nebraska St | | | | Algona | IA | 50511 | |
| Santillan, Mayra Teresa | 526 N Louise Ave | | | | Azusa | CA | 91702 | |
| Santos, Arturo J | 1416 Niagara Falls Ct | | | | Arlington | TX | 76002 | |
| Santos, Joan Louise Alcoriza | 14732 Homeward St | | | | La Puente | CA | 91744 | |
| SANTOS, ARTURO | 1516 DARBY DR | 212 | | | ARLINGTON | TX | 76010 | |
| Santos, Joan Louise | 15830 Novak St. | | | | Hacienda Heights | CA | 91745 | |
| Santos, Lucila Alcoriza | 15830 Novak St. | | | | Hacienda Heights | CA | 91745 | |
| Santos De Lopez, Maria A | 524 Nathan St | | | | Saginaw | TX | 76179 | |
| SANTOS TRUCKING | PO BOX 23353 | | | | LOS ANGELES | CA | 90023 | |
| Santoyo, Maria Teresa | 200 S. Pasadena Ave. | | | | Azusa | CA | 91702 | |
| Santoyo, Maria Trinidad | 611 W. Casmalia St. | | | | Rialto | CA | 92377 | |
| Santoyo Hernandez, Adolfo | 611 W Casmalia St | | | | Rialto | CA | 92377 | |
| Santoyo Hernandez, Olga | 611 W Casmalia St | | | | Rialto | CA | 92377 | |
| Santoyo Sierra, Bulmaro | 611 W Casmalia St | | | | Rialto | CA | 92377 | |
| SAP America Inc | PO Box 7780-824024 | | | | Philadelphia | PA | 19182-4024 | |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| Saratoga Food Specialties | 12746 Collections Center Drive | | | | Chicago | IL | 60693 | |
| SARATOGA FOOD SPECIALTIES | 771 W. Crossroads Pkwy | | | | Bolingbrook | IL | 60490 | |
| SARATOGA FOOD SPECIALTIES | Attn: President or General Counsel | 771 W. Crossroads Parkway | | | Bolingbrook | IL | 60490 | |
| Saratoga Food Specialties- Eastvale | 771 W. Crossroads Pkwy | | | | Bolingbrook | IL | 60490 | |
| SARDINAS, IBIS | 2015 LORIENT DR | | | | CARROLLTON | TX | 75007 | |
| SARGENTO | 4769 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Sarmiento, Selina | 323 W. Belmont St | | | | Caldwell | ID | 83605 | |
| SARNER ENTERPRISES DBA | SWISHER HYGEINE FRANCHISE TRUST | | | | CHARLOTTE | NC | 28247-3526 | |
| SARONI FOOD SERVICE dba | 296 SANDRINGHAM DRIVE N. | | | | MORAGA | CA | 94556-1933 | |
| SARTORI COMPANY | PO BOX 88032 | | | | MILWAUKEE | WI | 53288-0032 | |
| SARTORIUS CORPORATION | 5 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| SATARIA | 13739 LINCOLN ST., N.E. | | | | HAM LAKE | MN | 55304 | |
| Sateesh Shankar Mudigonda | 326 Finkbine Lane #9 | | | | Iowa City | IA | 52246 | |
| Satern, Sonya | 1903 Elmhurst Ave | | | | Humboldt | IA | 50548 | |
| Satern, Trevor | 1903 Elmhurst Ave | | | | Humboldt | IA | 50548 | |
| Satern, Skye | 601 1st Ave S | | | | Dakota City | IA | 50529 | |
| Satern Service Center, LLC | 1979 220th Street | | | | Humboldt | IA | 50548 | |
| Satern's Lift Truck Service & Repair | 502 K Rd | | | | Livermore | IA | 50558 | |
| Satterfield, Bailey | 401 S. Main Unit 21 | | | | Homedale | ID | 83628 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Satterwhite, Emon A | 103 Neuse Ridge Dr | | | | Clayton | NC | 27527 | |
| Satterwhite, Emon | 103 Neuse Ridge Rd. | | | | Clayton | NC | 27527 | |
| Satterwhite, Emon | 620 Hulton Road | Apt. 03-203 | | | Greenville | SC | 29607 | |
| Saucedo, Steven Michael | 885 W 6th St | | | | Azusa | CA | 91702 | |
| SAUL CERVANTES | 1000 FELIX ST | | | | FORT WORTH | TX | 76115 | |
| Saulnier, Jehan B. | 726 Franklin Ave. | | | | Terrace Park | OH | 45174 | |
| Sauls, Jarrayd Dwayne | 6700 Normandy Rd | | | | Fort Worth | TX | 76112 | |
| Saunders, Kenny R | 2416 Muses Mill Road | | | | Wallingford | KY | 41093 | |
| Saunders, Jamie M | 5729 e. hwy 36 | | | | olympia | KY | 40358 | |
| Savage, Jonathan Daniel | 11408 Little Leaf Ct | | | | Fort Worth | TX | 76135 | |
| SAVAGE, JONATHAN | 1309 Oak Harbor Blvd | | | | Azle | TX | 76020 | |
| SAVELL, JEFF W. | 2913 CORONADO DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| Saving Soccer LLC | dba..Rochester Lancers | 1900 Empire Blvd. #255 | | | Webster | NY | 14580 | |
| SAVOIE'S SAUSAGE & FOOD PRODUCTS, INC. | 1742 HWY 742 | | | | OPELOUSAS | LA | 70570 | |
| SAV-ON FENCE INC | 1803 AVONDALE | | | | HASLET | TX | 76052 | |
| Savona Foods | 6949 Sherman Lane | | | | Pennsauken | NJ | 08110 | |
| SAVORY CREATIONS INTERNATIONAL | 2121 S. EL CAMINO REAL, STE C-210 | | | | SAN MATEO | CA | 94403 | |
| SAVOURY SYSTEMS INTERNATIONAL INC | PO BOX 5487 | | | | BRANCHBURG | NJ | 08876 | |
| Sawahla, Osayd | 11422 Volterra Way | #13305 | | | Ft. Worth | TX | 76244 | |
| Sawahla, Osayd | 11422 Volterra Way | | | | Ft. Worth | TX | 76244 | |
| Sawalha, Osayd | 11422 Volterra Way | Apt 13305 | | | Fort Worth | TX | 76244 | |
| Sawyer, Steve | 203 4th Street | | | | Livermore | IA | 50558 | |
| Sawyer Meats | 414 2nd Ave South | | | | Fort Dodge | IA | 50501 | |
| Saylor, James | 723 Lorene Cir | | | | Mount Sterling | KY | 40353 | |
| SBBQ Operations, LLC DBA Sadler's Smokehouse | PO Box 1088 | | | | Henderson | TX | 75653 | |
| SBC | P O BOX 650661 | ACCT 817-633-6600-685-1 | | | DALLAS | TX | 75265-0661 | |
| SBC | PO BOX 930170 | ACCT 817-633-6600-685-6 | | | DALLAS | TX | 75393-0170 | |
| SBMG LLC | 4210 Green River Road | | | | Corona | CA | 92880 | |
| SC FUELS | PO BOX 14014 | | | | ORANGE | CA | 92863-4159 | |
| SCALES INDUSTRIAL TECH INC OF PA | 185 LACKAWANNA AVENUE | | | | WOODLAND PARK | NJ | 06434 | |
| SCALES INDUSTRIAL TECHNOLOGIES INC OF PA | 185 LACKAWANNA AVENUE | | | | WOODLAND PARK | NJ | 06434 | |
| Scan American Corporation | 9505 N Congress Ave | | | | Kansas City | MO | 64153 | |
| Scanlon, Ronald Raymond | 585 Eason Ct | | | | Nyssa | OR | 97913 | |
| Scarberry, Denise L | 566 Midnight Pass Road | | | | Wellington | KY | 40387 | |
| SCARBOROUGH SPECIALTIES, INC. | 10501 INDIANA AVE. | | | | LUBBOCK | TX | 79423 | |
| SCB Consulting, LLC | 7303 Abbott Glen Dr. | | | | Crestwood | KY | 40014 | |
| Schaaf, Kathrine A | 612 Highview Lane | | | | Hurst | TX | 76054 | |
| Schaaf, Kathy | 612 HIGHVIEW LANE | | | | HURST | TX | 76054 | |
| Schachter, Gary | 1257 Sandhurst Drive | | | | Buffalo Grove | IL | 60089 | |
| Schaffer, Chad | 311 1st Ave So. | | | | Fort Dodge | IA | 50501 | |
| SCHAWK USA INC. | PO BOX 536634 | | | | PITTSBURGH | PA | 15253-5908 | |
| Scheilbelhoffer, Joel | 387 Levalley Cove | | | | Saskatoon | SK | S7T OH5 | CANADA |
| SCHELD ASSOCIATES, INC. | PO BOX 735 | | | | WAYNE | NJ | 07474 | |
| Schenet, Tambra J | 503 E Bates Ave | | | | Parma | ID | 83660 | |
| Scheuber, Venus S | 5375 E. 8th Street | | | | Long Beach | CA | 90804 | |
| SCHIER COMPANY, INC. | 14459 S 65TH W AVE | | | | KIEFER | OK | 74041 | |
| Schiffer, Nathaniel | 113619 American Prairie Lane | | | | Lakewood Ranch | FL | 34211 | |
| SCHILLER ARCH HARDWARE & DOOR | 11525 BLANKENBAKER ACCESS DR. | | | | LOUISVILLE | KY | 40299 | |
| SCHILLER ARCHITECTURAL HARDWARE AND DOOR SYSTEMS, | 11525 BLANKENBAKER ACCESS DR. | | | | LOUISVILLE | KY | 40299 | |
| Schimberg Company | 1106 Shaver Rd NE | | | | Cedar Rapids | IA | 52402-4500 | |
| SCHINDLER ELEVATOR CORPORATION | 1530 WIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |
| SCHINDLER ELEVATOR CORPORATION | 8105 N BELT LINE RD STE 120 | | | | IRVING | TX | 75063-6047 | |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673-3050 | |
| Schleimer, Thomas L | 90 Forest Blvd | | | | Humboldt | IA | 50548 | |
| SCHLOFMAN | 1898 CENTURY WAY | | | | BOISE | ID | 83709 | |
| Schmalz, Jeffrey A | 131 Tammy Branch | | | | Mount Sterling | KY | 40353 | |
| Schmitt, Barbara K | 2167 Oxnard Dr | | | | Downers Grove | IL | 60516 | |
| SCHMITT, BARBARA | 2167 OXNARD DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| Schnabele, John Paul | 2049 Patriot Ln | | | | Homedale | ID | 83628 | |
| Schnee, Rex Allen | 5618 Shilo | | | | Caldwell | ID | 83607 | |
| Schneider Jr, Joseph Martin | 1318 N Plateau Ave | | | | Caldwell | ID | 83605 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SCHNELL, TIM | 812 WOODS GLEN CT. | | | | DEFOREST | WI | 53532 | |
| Schnetter, Joe | 906 6th Ave No | | | | Humboldt | IA | 50548 | |
| Schnurr & Company, LLP | 822 Central Ave | | | | Fort Dodge | IA | 50501-3943 | |
| Schnurr & Company, LLP | 822 Central Ave | Suite 400 | | | Fort Dodge | IA | 50501-3943 | |
| SCHOOL OUTFITTERS | PO BOX 638517 | | | | CINCINNATI | OH | 45263-8517 | |
| Schoon, Trevor M | 903 8th Ave North | | | | Humboldt | IA | 50548 | |
| Schossow, Adrianna | 10 3rd Ave SW | | | | Pocahontas | IA | 50574 | |
| Schossow, Adrianna | 205 1st Ave SW | APT 3 | | | Pocahontas | IA | 50574 | |
| Schossow, Adrianna K | 205 1st Ave SW | Apt #3 | | | Pocahontas | IA | 50574 | |
| SCHRECKER, ANDREA | 3851 BORDEAUX LOOP S. | | | | OWENSBORO | KY | 42303 | |
| Schreiber, Zack | 812 N 7th St Apt 6 | | | | Fort Dodge | IA | 50501 | |
| SCHREIBER FOODS INC | PO BOX 93485 | | | | CHICAGO | IL | 60673-3485 | |
| SCHUBACH AVIATION | 2026 PALOMAR AIRPORT RD | | | | CARLSBAD | CA | 92011 | |
| SCHUEHLE, CELESTE | 9931 Hyatt Resort Dr, Apt 611 | | | | SAN ANTONIO | TX | 78251 | |
| Schultz, Jason B | 1149 3rd Ave NW | Apt #5 | | | Fort Dodge | IA | 50501 | |
| SCHULTZ, HEATHER | PO BOX 1171 | | | | CALDWELL | ID | 83606 | |
| SCHULZ, EVELYN | 4054 N WESTWOOD DR | | | | DELAVAN | WI | 53115-2832 | |
| SCHUMAN, DAVID | 800 E ASH LN # 3213 | | | | EULESS | TX | 76039 | |
| Schumann, Geannie | 711 5th St No | | | | Humboldt | IA | 50548 | |
| Schwaab Inc. | P.O. Box 3128 | | | | Milwaukee | WI | 53201 | |
| SCIENTIFIC CERTIFICATION SYSTEMS | 2000 POWELL STREET | SUITE 600 | | | EMERYVILLE | CA | 94608 | |
| SCIENTIFIC EQUIPMENT CO | 15 KENT ROAD | | | | ASTON | PA | 19014 | |
| SCIENTIFIC MANAGEMENT TECHNIQUES, INC. | 19 Star Drive | | | | Merrimack | NH | 03054 | |
| SCIENTIFIC SUPPORT, INC | 3447 INVESTMENT BLVD | SUITE 4 | | | HAYWARD | CA | 94545 | |
| SCOPE SERVICES, INC. | PO BOX 66973 | | | | CHICAGO | IL | 60666-0973 | |
| SCOPE SERVICES, INC. | SLOT 303271 | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| Scotlynn USA Division Inc | 15671 San Carlos Blvd | Suite 102 | | | Ft. Meyers | FL | 33908 | |
| Scotlynn USA Division Inc | 1150 Vittoria Rd | | | | Vittoria | ON | N0E 1W0 | CANADA |
| Scotlynn USA Division Inc. | 15671 San Carlos Blvd. | Suite #102 | | | Ft. Myers | FL | 33908 | |
| Scott, Melinda S | 1351 Little Flat-Led | | | | Sharpsburg | KY | 40374 | |
| Scott, William F | 27470 Upper Pleasant Ridge Rd | | | | Wilder | ID | 83676 | |
| Scott, Eric Evan | 617 Golden Gate Ave | | | | Wilder | ID | 83676 | |
| Scott, Joy | PO Box 274 | | | | Marsing | ID | 83639 | |
| SCOTT MD, JAMES A | 1325 PENNSYVANIA  AVE STE 300 | | | | FORT WORTH | TX | 76104 | |
| Scott Telephone & Telecom, Inc. | 3746 450th Ave | | | | Emmetsburg | IA | 50536 | |
| SCOTT TURBON MIXER, INC. | P.O. Box 160 | | | | ADELANTO | CA | 92301 | |
| Scribner III, Thomas | 206 3rd St So | | | | Humboldt | IA | 50548 | |
| SCRIVNER PAINTING | 3290 RIVER PARK | | | | BAKER CITY | OR | 97814 | |
| SCS ENGINEERS | 3900 KILROY AIRPORT WAY | | | | LONG BEACH | CA | 90806-6816 | |
| SCS ENGINEERS | 3900 KILROY AIRPORT WAY | SUITE 100 | | | LONG BEACH | CA | 90806-6816 | |
| SCT, INC | 6091 S. HWY 211 | | | | SALT LICK | KY | 40371 | |
| SDS-12-2757 | PO Box 86 | | | | Minneapolis | MN | 55486-2757 | |
| SDSBR LLC | 4210 Green River Road | | | | Corona | CA | 92880 | |
| SEA WATCH INTERNATIONAL, LTD. | PO BOX 418077 | | | | BOSTON | MA | 02241 | |
| SEABROOK BROTHERS & SONS, INC. | PO BOX 8500 S-41405 | | | | PHILADELPHIA | PA | 19178 | |
| SEAFAX | 62 US Route 1 | | | | Cumberland Foreside | ME | 04110 | |
| SEAFAX | PO BOX 15340 | | | | PORTLAND | ME | 04112 | |
| Seafax Inc | PO Box 15340 | | | | Portland | ME | 04112-5340 | |
| SEAFOOD PACKAGING, INC | 2120 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| Seagull Scientific | 15325 SE 30th Place | | | | Bellevue | WA | 98007 | |
| Seagull Scientific | 15325 SE 30th Place | Suite 100 | | | Bellevue | WA | 98007 | |
| SEALANT SOLUTIONS, LLC | 1079 W. ROUND GROVE RD. | #300-246 | | | LEWISVILLE | TX | 75067 | |
| SEALCO LLC | 1751 INTERNATIONAL PARKWAY  SUITE 115 | | | | RICHARDSON | TX | 75081 | |
| Searles, Robert | 10711 Tammy St | | | | Cypress | CA | 90630 | |
| Sears, Christopher Don | 516 S 6th Ave | | | | Caldwell | ID | 83605 | |
| Season Harvest Foods, Inc. | 4906 El Camino Real | | | | Los Altos | CA | 94022 | |
| Season Harvest Foods, Inc. | 4906 El Camino Resl | Ste# 205 | | | Los Altos | CA | 94022 | |
| SEATTLE PUMP & EQUIPMENT CO | 2222 15TH AVE WEST | | | | SEATTLE | WA | 98119 | |
| Seay, Carol L | 2023 Verlaine Dr | | | | Carrollton | TX | 75007 | |
| Seay, Carol | 2023 Verlaine Drive | | | | Carrollton | TX | 75007 | |
| Sebastian, Jordan | 26 Denton Drive | | | | Owingsville | KY | 40360 | |
| SECREST WATSON INTERNATIONAL | P.O. BOX 824 | | | | DANVILLE | CA | 94526 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Secretary of State | 321 E 12th St. FL1 | | | | Des Moines | IA | 50319-9029 | |
| Secretary of State | Notary Division | Lucas Building, 1st Floor | | | Des Moines | IA | 50319 | |
| SECRETARY OF STATE | PO BOX 13550  AUTH UNIT | | | | AUSTIN | TX | 78711-3550 | |
| SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | TRADEMARK DIVISION | PO BOX 83720 | | | BOISE | ID | 83720-0080 | |
| Secure Shred Solution, LLC | 1187 E. Anothony St. | PO Box 1072 | | | Carroll | IA | 51401 | |
| Securitas Security Services USA, Inc | 12672 Collections Center Dr | | | | Chicago | IL | 60693 | |
| SECURITY CAMERAS DIRECT | 1 SECURITY CAMERAS DIRECT WAY | | | | LULING | TX | 78648 | |
| SECURITY SIGNAL DEVICES, INC. | 1740 N. LEMON ST. | | | | ANAHEIM | CA | 92801 | |
| Sedano, Orlando H | 1317 East Elgin St | | | | Caldwell | ID | 83605 | |
| Sedgwick Claims Management Srvcs Inc | 1100 Ridgeway Loop Rd | | | | Memphis | TN | 38120 | |
| Sedgwick Claims Management Srvcs Inc | 1100 Ridgeway Loop Rd | Suite 200 | | | Memphis | TN | 38120 | |
| SEE MORE CLEARLY, LLC | 303 HOJEM LANE | | | | GRAYSLAKE | IL | 60030 | |
| SEEDBURO EQUIPMENT COMPANY | 1022 W JACKSON BLVD | | | | CHICAGO | IL | 60607-2990 | |
| SEENERGY FOODS | 121 JEVLAN DRIVE | | | | WOODBRIDGE | ON | L4L 8A8 | CANADA |
| SEEPEX INC | PO BOX 951454 | | | | CLEVELAND | OH | 44193 | |
| Seferos, Chantai Marie | 2415 Cherry St | | | | Caldwell | ID | 83605 | |
| Sefkar, Randy J | 329 Sibley St | | | | Carver | MN | 55315 | |
| Sefkar, Randy | 329 Sibley St. | | | | Carver | MN | 55315 | |
| Segundo-Hernandez, Christina L | 1822 Roberts Cut Off Rd | | | | River Oaks | TX | 76114 | |
| Segura, Pedro | 504 NW 24th St | | | | Fort Worth | TX | 76164 | |
| Segura, Maickol Brandon | 921 S 10th Ave | apt 4 | | | Caldwell | ID | 83605 | |
| SEID CRANE SERVICE, INC. | 1720 RAPID CREEK LANE | | | | KUNA | ID | 83634 | |
| Seigneur, Christina | 344 Louise St. | | | | Azusa | CA | 91702 | |
| Seiler, Joseph S | 6945 Yorkston St | | | | Watauga | TX | 76148 | |
| Seiler Appliance Service | Russell Seiler | PO Box 627 | | | Humboldt | IA | 50548 | |
| Seiler Appliance Service | Russell Seiler | | | | Humboldt | IA | 50548 | |
| Seitz, Howard D | 4850 cranston road | | | | morehead | KY | 40351 | |
| Sekeh, Sampson | 5631 Elliott Street | | | | Philadelphia | PA | 19143 | |
| Select Office Systems | 1811 W. Magnolia Blvd. | | | | Burbank | CA | 91506 | |
| Select Office Systems | 1811 W. Magnolia St. | | | | Burbank | CA | 91506 | |
| SELECT ONIONS | P.O. BOX 1010 | | | | ONTARIO | CA | 97914 | |
| SELECT STAFFING | CITIBANK | KOORSHAREM, LLC LOCKBOX #4846 | | | LOS ANGELES | CA | 90189-4846 | |
| SELOD, D.O.P.A., OMAR F. | 800 8TH AVE. #506 | | | | FORT WORTH | TX | 76104 | |
| Selod, MD, Farooq I. | 800 8TH AVE. STE. 506 | | | | Ft. Worth | TX | 76104 | |
| SELTZER INGREDIENTS | 5927 GEIGER COURT | | | | CARLSBAD | CA | 92008-7305 | |
| Send Transporation | 612 NW Hill St. | | | | Bend | OR | 97703 | |
| Send Transporation, Inc. | 612 NW Hill St. | | | | Bend | OR | 97703 | |
| Send Transportation | 612 NW Hill ST. | | | | Bend | OR | 97703 | |
| SEND TRANSPORTATION, INC. | 612 NW Hill St. | | | | BEND | OR | 97703 | |
| Seneca Distribution Services LC | DBA..Seneca Industrial | PO Box 3360 | | | Des Moines | IA | 50316 | |
| SENSIENT COLORS, INC. | PO BOX 934709 | | | | ATLANTA | GA | 31193-4709 | |
| SENSIENT FLAVORS INC. | P.O. BOX 93672 | | | | CHICAGO | IL | 60673-3672 | |
| SENSITECH INC | 800 Cummings Center | | | | Beverly | MA | 01915 | |
| SENSITECH INC | PO BOX 742000 | | | | LOS ANGELES | CA | 90074-2000 | |
| Sentinel Advisors | 1516 Foxford Rd | | | | Greeneville | TN | 37743 | |
| Sentinel Advisors | 1516 Foxford Rd. | | | | Greenville | TN | 37743 | |
| Sentinel Advisors | Property Tax Solutions | | | | Greeneville | TN | 37743 | |
| SENTINEL ADVISORS LLC | 1516 FOXFORD RD. | | | | GREENEVILLE | TN | 37743 | |
| Sepulveda, Justin | 736 E Workman Street | Apt A | | | Covina | CA | 91723 | |
| SERCO MACHINE SHOP | 4104 HAHN BLVD | | | | FORT WORTH | TX | 76117 | |
| Serrano, Aaron Scott | 101 Rose Petal Ln | | | | Wilder | ID | 83676 | |
| Serrano, Maria Y | 1116 S. Roselane St | | | | Fort Worth | TX | 76112 | |
| Serrano, Joel | 15997 S. 10th Ave Apt #7 | | | | Caldwell | ID | 83607 | |
| Serrano, Martha A | 25577 Roswell Rd | | | | Parma | ID | 83660 | |
| Serrano, Gabrielle A | 315 California Ave | | | | Homedale | ID | 83628 | |
| Serrano, Susana | PO Box 1418 | | | | Nampa | ID | 83651 | |
| Serrano Hernandez, Daisy | 1201 Amspoker Ave | | | | Fort Worth | TX | 76115 | |
| Serrano Herrera, Julia | 4741 Sandage Ave | | | | Fort Worth | TX | 76115 | |
| Serrato, Roberto | 32 West Washington Ave | | | | Homedale | ID | 83628 | |
| Serrato, Samuel G | 6304 Brookcrest Dr | | | | Arlington | TX | 76018 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERV A PURE COMPANY | 1101 COLUMBUS AVE | | | | BAY CITY | MI | 48708 | |
| SERV UNIT 652 KY WILDERNESS RD COUNCIL | 325 TIMBERWOODS TRAIL | | | | MOREHEAD | KY | 40351 | |
| SERVCO CONSTRUCTION | PO BOX 166858 | | | | IRVING | TX | 75016-6858 | |
| SERVICE ENGINEERING GROUP, INC | 1220 KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| SERVICE FIRST STAFFING & SAFETY CONSULT | 5646 MILTON STREET | SUITE 240 | | | DALLAS | TX | 75206 | |
| SERVICE SOLUTIONS GROUP | 6000 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Servin, Francisco J | 6821 Gillis Johnson Street | | | | Fort Worth | TX | 76179 | |
| Servin, Jose Manuel | 8320 Three Bars Dr | | | | Fort Worth | TX | 76179 | |
| Servo Solutions, Inc | 239 W 61st Street | | | | Westmont | IL | 60559 | |
| Sessions, Theodore B | 20 W 4th St | 2nd Floor | | | Lansdale | PA | 19446 | |
| SETHNESS PRODUCTS AND COMPANY | P.O. BOX 92331 | | | | CHICAGO | IL | 60675-2331 | |
| Seton Identification Products | PO Box 95904 | | | | Chicago | IL | 60694-5904 | |
| SETTERS SEPTIC TANK SERVICE | 1024 SOMERSET LANE | | | | MT STERLING | KY | 40353 | |
| SETTERS SEPTIC TANK SERVICE IN | 1024 SOMERSET LANE | | | | MT STERLING | KY | 40353 | |
| SEVENTH HEAVEN RECREATION | 3880 CHINDEN BLVD | | | | GARDEN CITY | ID | 83714 | |
| Severa, Jessica Mae | 8620 Quail Ridge Dr. | | | | Nampa | ID | 83686 | |
| SEVERA, JESSICA | 8620 QUAIL RIDGE RD | | | | NAMPA | ID | 83686 | |
| Sevilla, Sylvia | 1887 Fleming St. | | | | Pomona | CA | 91766 | |
| Seward, Willard L | 2946 N 25th Street | | | | Philadelphia | PA | 19132 | |
| Sexton, Edna M | 1155 mcclain cem. road | | | | salt lick | KY | 40371 | |
| Sexton, Ilana D | 161 Treadway Drive | | | | Owingsville | KY | 40360 | |
| Sexton, Christopher L | 425 Spring Hollow RD | | | | Salt Lick | KY | 40371 | |
| Sexton, Codie E | 611 East High Street | | | | Owingsville | KY | 40360 | |
| SGS NORTH AMERICA INC | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| Shade, Wyatt Ethan | 207 15th Ave N | | | | Nyssa | OR | 97913 | |
| Shafer, Stoney | 27805 Emmett Rd | | | | Caldwell | ID | 83607 | |
| Shafer, Terry | 423 3rd St NW | | | | Fort Dodge | IA | 50501 | |
| Shaffer, Kelly Paris | 510 S Kcid Rd | | | | Caldwell | ID | 83605 | |
| Shamus Terwilliger | 1 Hickory Lane | | | | Humboldt | IA | 50548 | |
| SHANE'S CUZTOMS | 250 WALNUT RD | | | | OWINGSVILLE | KY | 40360 | |
| Shanks, Katherine P | 900 Criqueside rd Apt 2 | | | | MOREHEAD | KY | 40351 | |
| Shanks, Jessica | 9101 e hwy 60 | | | | salt lick | KY | 40371 | |
| Shanley Pump & Equipment, Inc | 2525 S Clearbrook Drive | | | | Arlington Heights | IL | 60005 | |
| Shannon R Martino | DBA..Martino Photographics | 977 Ransom Rd | | | Grand Island | NY | 14072 | |
| SHAREBRIDGE PRIVATE EQUITY | PO BOX 416103 | | | | BOSTON | MA | 02241-6103 | |
| Sharkey, Tyler Austin | 4720 Gala Ave | | | | Caldwell | ID | 83607 | |
| Sharon A Moxon | DBA...Liberty Labs | 3245 University Ave. #1122 | | | San Diego | CA | 92104-2009 | |
| SHARON WINSTON | 6924 LA CHRISTA WAY | | | | KNOX | TN | 37921 | |
| Sharp, Sherri | 1413 Hawthorne Ave. | SPC 50 | | | Reedsport | OR | 97467 | |
| Sharp, Sherri | 1413 Hawthorne Ave. | | | | Reddsport | OR | 97467 | |
| Sharp, Melba G | 609 E. Denver St. | | | | Caldwelll | ID | 83605 | |
| Sharper Translation Services, Inc. | P.O. Box 421246 | | | | Houston | TX | 77242-1246 | |
| Sharper Translation Servivces, Inc. | P.O. Box 421246 | | | | Houston | TX | 77242-1246 | |
| Shaw, Mason | 808 4th Ave No | | | | Humboldt | IA | 50548 | |
| SHAW BROS. WELDING | 1105 E. BELKNAP STREET | | | | FORT WORTH | TX | 76102 | |
| Shay, Eric W | 3807 South Highway 211 | | | | Salt Lick | KY | 40371 | |
| SHEA, PETER | 3 LONGWOOD DRIVE | | | | REDDING | CT | 06896 | |
| Shea, Chris C | 3806 Drakewood Dr | | | | Cincinnati | OH | 45209 | |
| Shea, Chris | 3806 Drakewood Dr. | | | | Cincinnati | OH | 45209 | |
| Shelby Communications LLC | PO Box 48684 | | | | Fort Worth | TX | 76148 | |
| Shelby Publishing Co., Inc | 517 Green Street NW | | | | Gainesville | GA | 30501 | |
| SHELDON HAMPTON SUP, INC. | 2680 E. GLOUCESTER | | | | BOISE | ID | 83706 | |
| SHELDON MANUFACTURING, INC. | 300 N. 26TH AVENUE | PO BOX 627 | | | CORNELIUS | OR | 97113 | |
| SHELF TAG SUPPLY CORPORATION | 611 3RD AVE SW | | | | CARMEL | IN | 46032 | |
| SHELLBLACK.COM | 871 STONE CIRCLE LANE | | | | LEWISVILLE | TX | 75056 | |
| SHELLBLACK.COM, LLC | 871 STONE CIRCLE LANE | | | | LEWISVILLE | TX | 75056 | |
| Shelley J Reames | PO Box 381 | | | | Dakota City | IA | 50529 | |
| Shelli Groat | dba..Mark Groat Commercial Mowing | 609 Royal Street | | | Otho | IA | 50569 | |
| Shelton, Jeffery K. | 3479 Rodgers Mill Rd | | | | Mt. Sterling | KY | 40353 | |
| SHELTON'S WATER REFINING | 2708 E RANDOL MILL RD | | | | ARLINGTON | TX | 76011 | |
| Shepard, Justin K | 3034 Ridge Road | | | | Owingsville | KY | 40360 | |
| Shepard Bros. Inc. | 503 S. Cypress St. | | | | La Habra | CA | 90631 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Shepherd, Charles Theodore | 1649 W Sego Prairie St | | | | Kuna | ID | 83634 | |
| Shepherd, Jeffery L | p.o. box 24 | | | | jeffersonsville | KY | 40337 | |
| SHEPHERD CONTROLS & ASSOC | 203 S JUPITER ROAD  STE A | | | | ALLEN | TX | 75002 | |
| SHEPHERD TRANSPORT LLC | P O BOX 660 | | | | BEDFORD | PA | 15522-0660 | |
| Sheppard, Azureem | 1600 Garrett Rd | Apt 304B | | | Upper Darby | PA | 19082 | |
| Sheppard, Kimberly Lavern | 2616 E 12th St | | | | Fort Worth | TX | 76111 | |
| Sheraton Fairplex Hotel & Conf. Center | 601 W. McKinley Ave. | | | | Pomona | CA | 91768 | |
| SHERIDAN, STACY | 3165 HARBOR LANE #22B | | | | PLYMOUTH | MN | 55447 | |
| SHERIDAN AUTOMATION & CONTROL | 12375 ABRAMS ROAD #725 | | | | DALLAS | TX | 75243 | |
| Sherinian & Hasso Law Firm | 521 E Locust St | | | | Des Moines | IA | 50309 | |
| SHERMAN, CRYSTAL | 810 WHITE ROCK STREET | | | | SAGINAW | TX | 76179 | |
| Sherrill, Jeffrey A | 21049 Rosewood Dr | | | | Greenleaf | ID | 83626 | |
| SHERWIN - WILLIAMS | 1001 N HENDERSON ST | | | | FORT WORTH | TX | 76107-1488 | |
| SHERWIN - WILLIAMS | 6342 LAKE WORTH BLVD SUITE - B | | | | LAKE WORTH | TX | 76135-3610 | |
| Sherwin Williams | 2606 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| SHERWIN WILLIAMS CO | 1705 W Garvey Ave North | | | | WEST CONVINA | CA | 91790-2006 | |
| Shevelle Ford | 2106 Connecticut Ave. | | | | Hyattsville | MD | 20785 | |
| SHI International Corp. | PO Box 952121 | | | | Dallas | TX | 75395-2121 | |
| SHIELDS COMPANY | P.O. BOX 1572 | | | | VENTURA | CA | 93002 | |
| Shifflett, Michael Lawrence | 15342 Moccasin St | | | | La Puente | CA | 91744 | |
| Shifflett, Daniel Eugene | 302 S. Shipman Ave. | | | | La Puente | CA | 91744 | |
| Shillinglaw, Ryan | 1007 Terrace Drive | | | | Humboldt | IA | 50548 | |
| Shillinglaw, Michelle | 503 College Ave #C | | | | Bode | IA | 50519 | |
| Shinaver, Jason Dollar | 425 S 14th St | | | | Payette | ID | 83661 | |
| SHINGLE AND GIBB | ATTN: ACCOUNTS RECEIVABLE | 845 LANCER DRIVE | | | MOORESTOWN | NJ | 08057 | |
| SHINGLE BELTING | 420 DREW COURT | | | | KING OF PRUSSIA | PA | 19406 | |
| SHIPEX LOGISTICS LLC | 261 E BROADWAY STE 225 | | | | SALT LAKE CITY | UT | 84111 | |
| ShipEx Logistics LLC | 261 E Broadyway Ste 225 | | | | Salt Lake City | UT | 84111 | |
| SHIPPER RENTAL | PO BOX 3156 | | | | Quincy | IL | 62305-3156 | |
| SHIPPERS PRODUCTS | PO BOX 71884 | | | | Chicago | IL | 60694-1884 | |
| Shippy, Danny L | 14273 Channel Rd | | | | Caldwell | ID | 83607 | |
| Shippy, Alan | 15810 Dollar Dr. | | | | Caldwell | ID | 83607 | |
| Shippy, Brandon Carl | 711 S. 9th | | | | Caldwell | ID | 83605 | |
| Shiraishi, Richard | 19322 SYCAMORE GLEN | | | | TRABUCO CANYON | CA | 92679 | |
| SHIRAISHI, RICHARD | 19322 SYCAMORE GLENN | | | | TRABUCO CANYON | CA | 92679 | |
| SHIRCEL, RANDAL | 4525 NW 169TH STREET | | | | CLIVE | IA | 50325 | |
| SHIRCEL, RANDAL | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Shircel Jr, Randal Lee | 8605 Foxwood Drive | | | | North Richland Hills | TX | 76182 | |
| Shockwave Electric | 114 E. Linfield St. | | | | Glendora | CA | 91740 | |
| SHOES FOR CREWS | 250 Australian Ave. | | | | West Palm Beach | FL | 33401 | |
| SHOES FOR CREWS | 250 SOUTH AUSTRALIAN AVE | | | | WEST PALM BEACH | FL | 33401 | |
| SHOES FOR CREWS | PO Box 504634 | | | | St Louis | MO | 63150 | |
| Shoop, Brian | 3499 Jacob Ct. | | | | Lexington | KY | 40509 | |
| Shopko Stores Operating Co., LLC | PO Box 8461 | | | | Carol Stream | IL | 60197-8461 | |
| SHOPPAS MATERIAL HANDLING | PO BOX 612027 | | | | Dallas | TX | 75261-2027 | |
| Shoppers Supply | 3112 5th Ave South | | | | Fort Dodge | IA | 50501 | |
| Shorr Packaging Corp | PO Box 6800 | | | | Aurora | IL | 60598-0800 | |
| Short Physical Therapy, PLLC | 1212 5th Ave N | | | | Humboldt | IA | 50548 | |
| SHOTWELL & SON, INC. | 6209 EDEN DRIVE | | | | FORT WORTH | TX | 76117 | |
| SHOWCASE LAWN & LANDSCAPE | 6110 SE 11TH AVE | | | | CALDWELL | ID | 83607 | |
| SHRED-IT | 28883 Network Place | | | | Chicago | IL | 60673-1288 | |
| SHRED-IT USA LLC | 28883 Network Place | | | | Chicago | IL | 60673-1288 | |
| SHRED-IT USA, INC. | 2668 S. COLE RD. | | | | BOISE | ID | 83709 | |
| SHREEJI 1631, INC. | 2123 HOGAN DRIVE | | | | IRVING | TX | 75038 | |
| Shriners | % Larry Hamilton | 2735 Nevada Ave | | | Humboldt | IA | 50548 | |
| Shriners | Larry Hamilton | 2735 Nevada Ave | | | Humboldt | IA | 50548 | |
| SHRM | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | |
| SHRM | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | |
| Shrout, Melissa J | 1305 Peasticks Rd | | | | Owingsville | KY | 40360 | |
| SHROUT, DONNIE | 140 WELLS AVE | | | | OWINGSVILLE | KY | 40360 | |
| Shrout, Carl M | 2070 Mud Lick Rd | | | | Salt Lick | KY | 40371 | |
| Shrout, Norman Lee | 2195 Ratliff Rd | | | | Sharpsburg | KY | 40374 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Shrout, Glen | 3514 Moores Ferry Rd. | | | | Salt Lick | KY | 40371 | |
| Shrout, Jesse L | 517 Main Street | | | | Sharpsburg | KY | 40374 | |
| Shrout, Stella M | 93 Canyon Ridge Rd | | | | Wellington | KY | 40387 | |
| SHUMAN, RANDY | 52 MIDDLEFORK RIDGE ROAD | | | | GARDEN VALLEY | ID | 83622 | |
| Shur Green Farms, LLC | 9159 St Rt 118 | | | | Ansonia | OH | 45303 | |
| Shy, Kirk L | 271 westcott road | | | | morehead | KY | 40351 | |
| SIBERT, JOE | 1143 VALLEY COURT | | | | MIDDLETON | ID | 83644 | |
| SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530-6531 | |
| Sidney C Pruitt | Cleburne Chiropractic Clinic | 13 East Lone Star St | | | Cleburne | TX | 76031 | |
| Siefken, Kelvin | 403 1st Ave N | | | | Rutland | IA | 50582 | |
| Siefken, Kelvin L | Po Box 141 | 403 1st Avenue North | | | Rutland | IA | 50582 | |
| Sielaff, Brenton | 423 3rd St NW | | | | Fort Dodge | IA | 50501 | |
| SIEMENS INDUSTRY, INC. | C/O CITIBANK (BLDG TECH) | PO Box 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIEMENS INDUSTRY, INC. | C/O CITIBANK (BLDG TECH) | | | | CAROL STREAM | IL | 60132-2134 | |
| SIEMER MILLING COMPANY | PO BOX 670 | | | | TEUTOPOLIS | IL | 06246 | |
| Sierra, Christopher L | 3408 NW 24th St | | | | Fort Worth | TX | 76106 | |
| Sierra, James | 538 N Virginia Ave | | | | Azusa | CA | 91702 | |
| Sierra, Michael Fausto | 542 N. Soldano Ave. | | | | Azusa | CA | 91702 | |
| Sierra, Enrique ESM | 623 Southwood Dr | | | | Manso | IA | 50563 | |
| SIEVERS, ROBERT | 413 WAYNEBROOK DRIVE | | | | CHESTER SPRINGS | PA | 19425 | |
| Sievers, Robert | 702 Ridgeview Drive | | | | Morgantown | PA | 19543 | |
| Sigala, Jose Natividad | 3408 S Jennings Ave | | | | Fort Worth | TX | 76110 | |
| Sigala, Maria De Los Angeles | 501 W Bewick St | | | | Fort Worth | TX | 76110 | |
| Sigala Carrillo, Salvador | 834 E. Arlington Ave | | | | Fort Worth | TX | 76104 | |
| Siggers, Ashanti T | 1508 N 26th St | | | | Fort Dodge | IA | 50501 | |
| SIGMA INDUSTRIAL AUTOMATION, INC | 5450 FM 1103 | | | | CIBOLO | TX | 78108 | |
| SIGMA INDUSTRIAL AUTOMATION, INC. | 5450 FM 1103 | | | | SCHERTZ | TX | 78108 | |
| SIGMA INDUSTRIAL AUTOMATION, INC. | P.O. Box 620 | | | | Cibolo | TX | 78108 | |
| Sigma Packaging Equipment | 3001 Maxx Rd. | | | | Evansville | IN | 47711 | |
| SIGMA-ALDRICH INC. | P.O. BOX 535182 | | | | ATLANTA | GA | 30353-5182 | |
| SIGN A RAMA | 121 TOWN CENTER ROAD | VALLEY FORGE SHOPPING CENTER | | | KING OF PRUSSIA | PA | 19406 | |
| SIGN SOURCE | 2495 BOULEVARD OF THE GENERALS | BUILDING C | | | AUDUBON | PA | 19403 | |
| SIGNALDEMAND | 101 CALIFORNIA ST  SUITE 1950 | | | | SAN FRANCISCO | CA | 94111 | |
| SIGNET MARKING DEVICES | 3121 Red Hill Ave | | | | Costa Mesa | CA | 92626 | |
| SIGNS MANUFACTURING | 4550 MINT WAY | | | | DALLAS | TX | 75236-2014 | |
| Sikora, Brian | 121 Meyers Rd. | | | | Liverpool | NY | 13088 | |
| Silcock, Ray | 493 LOVELL AVE | | | | MII VALLEY | CA | 94941 | |
| SILCOCK, RAYMOND | 493 LOVELL AVE | | | | MII VALLEY | CA | 94941 | |
| Silcock, Raymond P | 493 Lovell Ave | | | | MII Valley | CA | 94941 | |
| Silliker Canada Co. | 90 Gough Road, Unit 4 | | | | Markham | ON | L3R 5V5 | Canada |
| Silliker, Inc | 3155 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Silva, Joseph M | 14229 Moreno Dr. | | | | Caldwell | ID | 83607 | |
| Silva, Diana B. | 19030 Allendale Rd | | | | Wilder | ID | 83676 | |
| SILVA, IRENE | 3120 SAGE DR | | | | CALDWELL | ID | 83605 | |
| SILVER CREEK | PO BOX 190209 | | | | BOISE | ID | 83719-0209 | |
| SILVER FERN FARMS | Attn: Simon Limmer | 283 Princes Street | PO Box 941 | | Dunedin | | | New Zealand |
| SILVER FERN FARMS | PO BOX 617 | | | | WOODBURY | NJ | 08096 | |
| SILVER WEST INC. | 2220 DELANTE ST  STE G | | | | HALTOM CITY | TX | 76117 | |
| SILVER WEST LIMOUSINES | 2220 DELANTE STREET | BUILDING G | | | HALTOM CITY | TX | 76117 | |
| Silverstone Plaza Condo Association | 3405 E. Overland Rd. | Suite #150 | | | Meridian | ID | 83642 | |
| Silverstone Plaza Condo Association | 3405 E. Overland Rd. | | | | Meridian | ID | 83642 | |
| SIMEUS FOODS INTERNATIONAL | PO BOX 974374 | | | | DALLAS | TX | 75397 | |
| Simiano, Carlos Manuel | 322 N. Alameda Ave. Apt. 2 | | | | Azusa | CA | 91702 | |
| Simkus, Paul J. | 3910 Wilke Road | | | | Rolling Meadows | IL | 60008 | |
| SIMLOT GROWER SOLUTIONS | 1750S SIMPLOT BLVD | | | | CALDWELL | ID | 83605 | |
| SIMMON, JOHN | 5006 SOUTHPOINT #166 | | | | ARLINGTON | TX | 76017 | |
| Simmons, Tina M | 1751 Forge Hill Rd. | | | | Owingsville | KY | 40360 | |
| Simmons, Aaron | 803 6th Ave No. | | | | Fort Dodge | IA | 50501 | |
| Simmons Consulting Services LLC | 304 West River Meadow Dr | | | | Eagle | ID | 83616 | |
| SIMMONS CONSULTING SERVICES, LLC | 304 W. RIVER MEADOW DRIVE | | | | EAGLE | ID | 83616 | |
| SIMMONS FOODS INC | PO BOX 802238 | | | | KANSAS CITY | MO | 64180-2238 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SIMMS, DOROTHY | 1623 SOUTH KERR | | | | LOANOKE | AR | 72086 | |
| Simon, John | 3354 Westcott Drive | | | | Palm Harbor | FL | 34684 | |
| SIMONS, BOBBY | 1333 POWELL ST UNIT 331 | | | | EMERYVILLE | CA | 94608 | |
| SIMONS, SAKARA | 4810 KIMBLE HILL CIRCLE | | | | STOCKTON | CA | 95210 | |
| Simpkins, Lois | 6503 E Hwy 36 P.O.Box 3 | | | | Olympia | KY | 40358 | |
| Simple Solutions & Innovations, Inc | 701 Loyal Street | | | | Danville | VA | 24541 | |
| SIMPLE SUPPORT | 501 W BROADWAY  STE 730 | | | | SAN DIEGO | CA | 92101 | |
| SIMPLEX | 640-A AIRPARK ROAD | | | | NAPA | CA | 94558 | |
| SIMPLEX GRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNEL LO | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| Simply Clean and Restortation, LLC | dba..Simply Clean and Restoration | 1770 Lainson Ave | | | Fort Dodge | IA | 50501 | |
| Simply Manufacturing, Inc | 1800 Prairie Street | | | | Prairie du Sac | WI | 53578 | |
| Simply Manufacturing, Inc | E 11259 County Rd PF | | | | Prairie du Sac | WI | 53578 | |
| Simpson, Beverly | 117 Sonny Lane | | | | Mt. Sterling | KY | 40353 | |
| Simpson, Rebecca M | 2104 S 70th St | | | | Philadelphia | PA | 19142 | |
| SIMPSON, CANDICE | 933 CHURCHHILL DRIVE | | | | SAGINAW | TX | 76131 | |
| Sims, Akelia B | 1800 Fuller Wiser Rd | Apt 514 | | | Euless | TX | 76039 | |
| Sims, Keyanna Marquita | 4720 Norma St | Apt 204 | | | Fort Worth | TX | 76103 | |
| Simson-Forseth, Desiree S | 316 W Dewey Ave | | | | Nampa | ID | 83686 | |
| Sindelar Solutions, LLC | 446 County Road Bb | | | | Marshall | WI | 53559 | |
| Singbo, Setondji | 7251 Spruce St | | | | Upper Darby | PA | 19082 | |
| Singh, Manjit | 125 saw grass lane apt. 32 | | | | grayson | KY | 41143 | |
| Singletary, Leighbeth S | 1105 Cindy St | | | | Crowley | TX | 76036 | |
| Singleton, Derrick | 2027 Whagert Street | | | | Philadelphia | PA | 19132 | |
| Sioux City Journal Communications | % Lee Newspapers | PO Box 742548 | | | Cincinnati | OH | 45274-2548 | |
| Sioux City Journal Communications | Lee Newspapers | PO Box 742548 | | | Cincinnati | OH | 45274-2548 | |
| SIOUX HONEY ASSOCIATION | 1724 Solutions Center | | | | Chicago | IL | 60677-1007 | |
| SIR BRANDON FANTROY | 512 GEORGETOWN DR. | | | | EVERMAN | TX | 76140 | |
| Sirleaf, Daikai | 221 Oak Ave | Apt 3K | | | Primos | PA | 19018 | |
| Sisco, Brandon R | 13560 Key W St | | | | Caldwell | ID | 83607 | |
| Sisco | PO Box 389 | | | | Dubuque | IA | 52004-0389 | |
| Sivertson, Benjamin T | 12157 470th Street | PO Box 43 | | | Laurens | IA | 50554 | |
| Sivertson, Benjamin | PO Box 43 | | | | Laurens | IA | 50554 | |
| Six Flags Over Texas | 2201 Road to Six Flags | | | | Arlington | TX | 76011 | |
| Sizemore, Devin L | 115 Emory Branch | | | | Morehead | KY | 40351 | |
| Sjoberg, Ben | PO Box 185 | | | | Corwith | IA | 50430 | |
| SKAFAR, STEVE | 326 CALDWELL CLOSE | | | | EDMONTON | AB | T6M 2W9 | CANADA |
| Skaggs, Christy L | 172 Morning View Dr | | | | Owingsville | KY | 40360 | |
| Skaggs, Christopher R | 3348 us 60 east | | | | morehead | KY | 40351 | |
| Skaggs, Kyle A | 557 rooster run road | | | | owingsville | KY | 40360 | |
| SKALSKI, MARY | 9345 AMBER CT | | | | WHITMORE LAKE | MI | 48189 | |
| SKEATER COMMUNICATIONS | 2717 HILLCREST | | | | CALDWELL | ID | 83605 | |
| SKIDMORE SALES AND DISTRIBUTING | 3767 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| SKIDMORE SALES AND DISTRIBUTING, CO., INC. | 9889 CINCINNATI - DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| SKIHI | 2943 STUART DRIVE | | | | FORT WORTH | TX | 76104 | |
| SkillPath Seminars | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Skills Four Inc | 199 North Capitol Blvd | | | | Boise | ID | 83702 | |
| Skills Four Inc | 199 North Capitol Blvd | Suite 906 | | | Boise | ID | 83702 | |
| SKOW, KEVIN | 606 Summer Ave. | | | | Humboldt | IA | 50548 | |
| Skroch, John J | 150 Maze Ave | | | | owingsville | KY | 40360 | |
| SKY CLEAN | 619 KEOGH LANE | | | | CALDWELL | ID | 83607 | |
| SKY COURIER INC. | 21240 RIDGETOP CIRCLE, SUITE 160 | | | | STERLING | VA | 20166 | |
| Skylstad, Zachary | PO Box 1041 | | | | Homedale | ID | 83628 | |
| SKYWEST AIRLINES INC | 444 SO RIVER RD | | | | ST GEORGE | UT | 84790 2086 | |
| Sleep Inn | 1315 Industrial Rd. | | | | Nampa | ID | 83687 | |
| Slimy Salami | 8834 E 34th AVE | | | | Fort Dodge | IA | 50501 | |
| Slip Not Metal Safety Flooring | 2545 Beaufait St. | | | | Detroit | MI | 48207 | |
| Sloan, Thomas | 1122 Radford Drive | | | | Russell | KY | 41169 | |
| Sloan Sales Inc | 1 Pleasure Island Road | | | | Wakefield | MA | 01880 | |
| Slocum-Dobbs, Amanda | 1107 Ave B | | | | Fort Dodge | IA | 50501 | |
| Slone, Jc D | 456 quisenberry road | | | | morehead | KY | 40351 | |
| Small, Yvonne Jeanette | 5125 E. Berry | | | | Fort Worth | TX | 76119 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Smallwood, Dillion J | 100 Ann Street | | | | Mount Sterling | KY | 40353 | |
| Smallwood, Tara Katherine | 2626 Old Dump Rd | | | | Homedale | ID | 83628 | |
| Smallwood, Shannon D | 4375 Howards Mill Rd | | | | Mount Sterling | KY | 40353 | |
| SMART FLEXIBLES, LLC | 6420 REA ROAD | SUITE A1 - BOX321 | | | CHARLOTTE | NC | 28277 | |
| SMART FLEXIBLES, LLC | 6420 REA ROAD | | | | CHARLOTTE | NC | 28277 | |
| SMARTSCAN | 33083 EIGHT MILE ROAD | | | | LIVONIA | MI | 48152 | |
| SMA-SOUTHWEST MEAT ASSOCIATION | 4103 S TEXAS AVENUE | # 101 | | | BRYAN | TX | 77802 | |
| SMB MACHINERY SYSTEMS, LLC. | 2563 AIRPORT IND. DR. | | | | BALL GROUND | GA | 30107 | |
| Smiley, Sena Elizabeth | 1019 W Willow Ave | | | | Nampa | ID | 83651 | |
| SMILEY, THOMAS | 45790 TOURNAMENT DRIVE | | | | NORTHVILLE | MI | 48168 | |
| SMITH, WALTER | 10617 HIGHLAND RIDGE RD. | | | | FORT WORTH | TX | 76108 | |
| SMITH, JESSE H | 10624 S EASTERN AVE  SUITE A-212 | | | | HENDERSON | NV | 89052 | |
| Smith, Lysa Erin | 11406 Moss Lane | | | | Nampa | ID | 83651 | |
| Smith, Belinda D | 116 Fearing Rd | | | | Owingsville | KY | 40360 | |
| Smith, Bradley Wyatt | 1233 SW 3rd Ave | | | | Ontario | OR | 97914 | |
| Smith, Brian | 131 Califonia Ave Apt 7 | | | | Homedale | ID | 83628 | |
| SMITH, JOSHUA D. | 14029 STAGE COACH RD | | | | ROANOKE | TX | 76262 | |
| Smith, Crystal G | 1430 Stingy Fork Rd | | | | West Liberty | KY | 41472 | |
| SMITH, SONDRA JEAN | 1624 OAKCREEK LANE | APT D | | | BEDFORD | TX | 76022 | |
| Smith, Joseph E | 1811 Millersburg Cynthiana Rd | | | | Paris | KY | 40361 | |
| Smith, Alieshia A | 1850 Cassia Rd | | | | Adrian | OR | 97901 | |
| Smith, Nathan R | 1859 Vista Lane | | | | Olympia | KY | 40358 | |
| SMITH, EDWARD W | 2008 L DON DODSON DR 100 | | | | BEDFORD | TX | 76021 | |
| Smith, Ashley M | 201 armory dr | | | | olive hill | KY | 41164 | |
| Smith, Tyler C | 201 armory drive | | | | olive hill | KY | 41164 | |
| Smith, Jeremy D | 210 Se G Ave | | | | Gilmore City | IA | 50541 | |
| Smith, Raylan R | 211 Greasy Creek Rd | | | | West Liberty | KY | 41472 | |
| Smith, Jeff | 216 E Center Ave | | | | Badger | IA | 50516 | |
| Smith, Jeff L | 216 E Center Ave | Po Box 116 | | | Badger | IA | 50516 | |
| Smith, Jarred Dee | 2481 Beaument Rd | | | | Nyssa | OR | 97913 | |
| Smith, Zecheriah Isiah | 2912 Encino Dr | | | | Fort Worth | TX | 76116 | |
| SMITH, ERIC | 3138 OVERHULSE RD  APT 10 | | | | OLYMPIA | WA | 98502 | |
| Smith, Sabrina | 320 Buena Vista Ave. | | | | La Habra | CA | 90631 | |
| Smith, Steven | 340 Cave Run Lake Rd | | | | Salt Lick | KY | 40371 | |
| SMITH, DAVID | 3417 HATCHER ST. | | | | FORT WORTH | TX | 76119 | |
| Smith, Nathan Chase | 406 W Utah Ave | | | | Homedale | ID | 83628 | |
| Smith, Steve A | 45 Sherri Lane | | | | Salt Lick | KY | 40371 | |
| Smith, Milton A | 5000 C St | | | | Philadelphia | PA | 19120 | |
| SMITH, QUENTIN | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Smith, Cassandra O | 51 lark lane | | | | Frenchburg | KY | 40322 | |
| Smith, Jonathan Chase | 540 Pleasant Valley | | | | Morehead | KY | 40351 | |
| Smith, Dasie L | 551 Fox Spring Ave | | | | Flemingsburg | KY | 41041 | |
| Smith, Dauseny | 604 8th St South | | | | Humboldt | IA | 50548 | |
| SMITH, CLETE | 609 HEIGHTS DR, APT. C | | | | FORT WORTH | TX | 76112 | |
| Smith, Patrick Edward McGrew | 61 Walnut St | | | | Caldwell | ID | 83605 | |
| Smith, James N | 691 Dry Creek Rd | | | | Clearfield | KY | 40313 | |
| Smith, Hannah R | 732 WP Mabry Rd | | | | Morehead | KY | 40351 | |
| Smith, Dausney | 805 11th Ave N | | | | Humboldt | IA | 50548 | |
| SMITH, KIRK | PO BOX 4210 | | | | MCCALL | ID | 83638 | |
| Smith, Sondra | PO Box 746 | | | | Wilder | ID | 83676 | |
| Smith, Austin Ryan | PO Box 922 | | | | Caldwell | ID | 83606 | |
| SMITH FROZEN FOODS INC | M/S 93 LOCKBOX #041093 | PO BOX 4100 | | | PORTLAND | OR | 97208-4100 | |
| SMITH INDUST. TIRES, INC. | P.O. BOX 430 | | | | WALNUT | CA | 91788 | |
| SMITH INDUSTRIAL | 839 MERIDIAN | | | | DUARTE | CA | 91010 | |
| Smith Leasing Inc | 1451 Joosten Road, Suite 201 | | | | Worthington | MN | 56187 | |
| SMITH MANAGEMENT GROUP | 1405 MERCER ROAD | | | | LEXINGTON | KY | 40511 | |
| SMITH TANK & EQUIPMENT CO. | PO BOX 2014 | | | | TYLER | TX | 75710 | |
| SMITHFIELD FARMLAND SALES CORP | 11500 NW AMBASSADOR DRIVE | SUITE 500 | | | KANSAS CITY | MO | 64153 | |
| SMITHFIELD FARMLAND SALES CORP | 11500 NW AMBASSADOR DRIVE | | | | KANSAS CITY | MO | 64153 | |
| Smithfield Farmland Sales Corp | 14538 Collections Center Drive | | | | Chicago | IL | 60693 | |
| SMITHFIELD PACKING COMPANY INC | SMITHFIELD LOCKBOX 415247 | | | | BOSTON | MA | 02241-5247 | |
| Smithfield Support Services Corp | April Norwood | PO Box 74008622 | | | Chicago | IL | 60674-8622 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SMITTY BEE HONEY | 208 Main Street | | | | Defiance | IA | 51527 | |
| SMURFIT KAPPA BATES SPECIALTY | 8212 Northeast Pkwy. | | | | North Richland Hills | TX | 76182 | |
| Smurfit Kappa Bates Specialty (Bag Plant) | 8212 Northeast Pkwy. | PO Box 822876 | | | North Richland Hills | TX | 76182 | |
| Smurfit Kappa Bates, LLC (Box Plant) | 6433 Davis Blvd. | | | | NORTH RICHLAND HILLS | TX | 76182-2028 | |
| SMURFIT KAPPA GROUP, LLC | 6433 DAVIS BLVD. | | | | FORT WORTH | TX | 76182 | |
| Snap Vector Consulting, LLC | 7444 Juler Ave | | | | Cincinnati | OH | 45243 | |
| SNAP-ON TOOLS INC | C/O CRAIG A THIBERT | PO BOX 62 | | | ATWOOD | CA | 92811 | |
| Snapp, Timothy G | 501 Grassy Rd | | | | Flemingsburg | KY | 41041 | |
| Snedegar, Amy M | 1045 Christian Street | | | | Morehead | KY | 40351 | |
| SNEDEGAR CONTRUCTION CO. | JOHN R. SNEDEGAR, II | 1206 OAKLEY RD. | | | OWINGSVILLE | KY | 40360 | |
| SNI COMPANIES | PO BOX 814238 | | | | HOLLYWOOD | FL | 33081-4238 | |
| SNIVELY, KELLY | 11883 STONEY OAKS CT. | | | | RANCHO CORDOVA | CA | 95742 | |
| Snively, Kelly K | 5627 N. Morpheus Place | | | | Meridian | ID | 95742 | |
| SNOLINE EXPRESS, INC. | 303 ROEDEL AVENUE | | | | CALDWELL | ID | 83605 | |
| Snowden, Jon M | PO Box 80 | | | | Elliotville | KY | 40317 | |
| Snowder, Stephanie Nichole | 310 W Ash St | | | | Caldwell | ID | 83605 | |
| SNYDER, ETTA | 1203 N 13TH STR | | | | VICENNES | IN | 47591 | |
| SNYDER, MEGAN | 1413 WESTVIEW LANE | | | | NORTHLAKE | TX | 76226 | |
| Snyder, Jeffery E | 170 Forest Drive | | | | Sharpsburg | KY | 40374 | |
| Snyder Industries Inc | PO Box 951181 | | | | Cleveland | OH | 44193 | |
| SO CAL CRYOGENIC SERVICES | 20822 Lancelot Lane | | | | Huntington Beach | CA | 92649 | |
| Sobba, Steve | 1630 Calle Vaquero | Suite 508 | | | Glendale | CA | 91206 | |
| Sobba, Steve | 1630 Calle Vaquero | | | | Glendale | CA | 91206 | |
| SOBEY'S AUTO WHOLESALE | 108 4TH STREET | | | | WILDER | ID | 83676 | |
| SOBO, STEVEN M | 12304 SANTA MONICA BLVD STE 300 | | | | LOS ANGELES | CA | 90025 | |
| Socal Belt and Bearing | 11506 Davenrich St | | | | Santa Fe Springs | CA | 90670 | |
| SOCAL HYGIENE, LLC | 700 E Redlands Blvd | | | | Redlands | CA | 92373 | |
| SOCAL SHUTTER BOOTH | 436 COMMONWEALTH AVENUE | | | | FULLERTON | CA | 92832 | |
| SOCAL UNIFORM RENTAL | 419 MC GROARTY ST | | | | SAN GABRIEL | CA | 91776 | |
| SOCIETY FOR HUMAN | RESOURCE MANAGEMENT | | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY FOR HUMAN RESOURCE | MANAGEMENT | PO 791139 | | | BALTIMORE | MD | 21279-1139 | |
| Society for Human Resource Management | PO Box 791139 | | | | Baltimore | MD | 21279-1139 | |
| Sockwell, Lynn | 2400 TX-121 | #703 | | | Euless | TX | 76039 | |
| Softchoice Corporation | 16609 Collections Center Drive | | | | Chicago | IL | 60693 | |
| SOFTWARE OUTFITTERS INC | 1117 E PLAZA DR  SUITE A | | | | EAGLE | ID | 83616 | |
| Sokou, Wolomene P | 112 Richfield Rd | Apt 168 | | | Upper Darby | PA | 19082 | |
| Solano, Noe | 12975 Bess Ave. Apt. 7 | | | | Baldwin Park | CA | 91706 | |
| Solano, Gaudencio G | 1648 Gill St | | | | Blue Mound | TX | 76131 | |
| Solano-Cruz, Teresa | PO Box 726 | | | | Wilder | ID | 83676 | |
| SOLARI BOWMAN | 1392 VANDERBERG CIRCLE | | | | SERGEANT BLUFF | IA | 51054 | |
| SOLARWINDS | P.O. BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| SolarWinds, Inc | PO Box 730720 | | | | Dallas | TX | 75373-0720 | |
| Solberg, Shane | 250 N. Montebella Cir | | | | Wichita | KS | 67230 | |
| Solberg, Shane | 250 N. Montebella Cir. | | | | Witchita | KS | 67230 | |
| Solida, Nathan James | 317 4th ST | | | | Wilder | ID | 83676 | |
| SOLID-STATE DRIVES, INC. | 4727 COLBY DRIVE | | | | FRISCO | TX | 75035-6016 | |
| Solis, Adriana Jimenez | 1220 N 4th St | Trailer 10 | | | Parma | ID | 83660 | |
| Solis, Karina | 15535 Maplegrove St | | | | La Puente | CA | 91744 | |
| Solis, Carolina G. | 4038 Maxson Rd # 11 | | | | El Monte | CA | 91732 | |
| Solis, Hector | 4038 Maxson Rd. #11 | | | | El Monte | CA | 91732 | |
| Solis, Ruben | 4038 Maxson Rd. #11 | | | | El Monte | CA | 91732 | |
| Solis, Eliseo | 4218 E. 2nd St. | | | | Los Angeles | CA | 90063 | |
| Solis, Alex E | 709 Coopers Court Apt 709 | | | | Caldwell | ID | 83605 | |
| Solis De Ortiz, Patricia | 4928 Robinson | | | | Fort Worth | TX | 76114 | |
| Solis-Reyes, Jose Carmen | 709 Coopers Ct | | | | Caldwell | ID | 83605 | |
| SOLIS-REYES, JOSE | 709 Coopers Ct. | | | | CALDWELL | ID | 83605 | |
| Sollazzo, Tony | 502 2nd Ave NE | | | | Clarion | IA | 50525 | |
| SOLUTIONS | 412 S. SUNLAND DR. | | | | SANFORD | FL | 32773 | |
| SONICWALL SERVICES, INC | P.O. BOX 49042 | | | | SAN JOSE | CA | 95161-995 | |
| SONITROL | 3166 CUSTER DRIVE | | | | LEXINGTON | KY | 40517 | |
| SONITROL OF LEXINGTON | 3166 Custer Dr | | | | Lexington | KY | 40517 | |
| SONLIGHT CLEANING SERVICE, INC. | PO BOX 163312 | | | | FORT WORTH | TX | 76161 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sonnenberg, Devin Von | 5015 E Ustick Rd sp 121 | | | | Caldwell | ID | 83605 | |
| SONNYS AUTO SERVICE | PO BOX 56 | | | | WILDER | ID | 83676 | |
| SONSTEGARD FOODS CO | NW-9400 BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| SONSTEGARD FOODS COMPANY INC | NW-9400  BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| Sorensen, Karen K | 2529 Kansas Avenue | | | | Humboldt | IA | 50548 | |
| Sorenson, Justin | 806 3rd Ave. | | | | Livermore | IA | 50558 | |
| Soria, Joel | 504 Sansom Blvd. | | | | Saginaw | TX | 76179 | |
| Soria, Joel | 5744 Fair Wind St | | | | Fort Worth | TX | 76135 | |
| SORIA, ISAURO MELENDEZ | 605 SELWAY DR | | | | HOMEDALE | ID | 83628 | |
| Soriano Perez, Juan Melecio | 661 W. Mullberry Loop | | | | Nampa | ID | 83686 | |
| Sorrell, April K | 1220 N 4th St | apt 22 1/2 | | | Parma | ID | 83660 | |
| Sorrell, Christopher L | 2085 Green Bend Road | | | | Morehead | KY | 40351 | |
| SORRELL, GARY | 96 WILSON AVE. | | | | SHARPSBURG | KY | 40374 | |
| SOS PLUMBING | 729 E. Arrow Hwy | | | | Azusa | CA | 91702 | |
| SOS STAFFING | P/O/ BOX 27008 | | | | SALT LAKE CITY | UT | 84127 | |
| Sosa, Mireya | 56 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Sosa, Amelia Ramos | 602 W. Wyoming Ave | | | | Homedale | ID | 83628 | |
| Sostre, Edward | 628 Beech Street | | | | Pottstown | PA | 19464 | |
| Sotelo, Laura | 328 W Arizona | | | | Homedale | ID | 83628 | |
| Sotelo, Jaime | 328 W Arizona Ave | | | | Homedale | ID | 83628 | |
| Soto, Anthony | 1419 Harrington Ave | | | | Fort Worth | TX | 76106 | |
| Soto, Margarita | 204 Hillcreast Dr. | | | | Mansfield | TX | 76063 | |
| Soto, Arturo | 209 Hillcrest St | | | | Mansfield | TX | 76063 | |
| Soto, Jaime | 2804 Market Ave | | | | Fort Worth | TX | 76106 | |
| Soto, Jose Raul | 2812 S. Montana Ave Apt #19 | | | | Caldwell | ID | 83605 | |
| Soto Jr, Jose Mercedes | 11 W Oregon | | | | Homedale | ID | 83628 | |
| Soto Jr, Benito | 518 19th Ave N | | | | Caldwell | ID | 83605 | |
| SOUND CHOICE | PO BOX 342 | | | | DOWNEY | ID | 83234 | |
| SOUND CHOICE, INC. | 224 10TH AVE SO. | | | | NAMPA | ID | 83651 | |
| SOUTH ARLINGTON EMERGENCY MED | DEPT 960349 | | | | OKLAHOMA CITY | OK | 73196 | |
| South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| SOUTH COAST AQMD | PO BOX 4943 | | | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTHEASTERN FREIGHT LINES, INC. | PO BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHEASTERN MILLS, INC. | PO BOX 743056 | | | | ATLANTA | GA | 30374 | |
| SOUTHEASTERN PROVISION, LLC | 1617 HELTON ROAD | | | | BEAN STATION | TX | 37708 | |
| SOUTHEASTERN SALES | P.O. BOX 467 | | | | HIXSON | TN | 37343 | |
| SOUTHERN BAY SEAFOOD, INC | 1700 E. PIONEER PKWY STE 100 | | | | ARLINGTON | TX | 76010 | |
| SOUTHERN CAL. GAS CO, INC | P.O. BOX C | | | | MONTERY, PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE | PO BOX 800 | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA GAS CO. | P.O. BOX C | | | | MONTEREY PARK | CA | 91756-5111 | |
| SOUTHERN DOCK PRODUCTS | PO BOX 840602 | | | | DALLAS | TX | 75284-0602 | |
| SOUTHERN FIELD WELDING | 238 W 35 S | | | | BURLEY | ID | 83318 | |
| SOUTHERN HENS, INC. | PO BOX 8000 | | | | MOSELLE | MS | 39459 | |
| SOUTHERN REFRIGERATED TRANSPORT | PO BOX 842185 | | | | DALLAS | TX | 75284 | |
| SOUTHERN STATES | OWINGSVILLE SVR OWINGSVILLE BR | | | | OWINGSVILLE | KY | 40360-0557 | |
| SOUTHERN STATES | OWINGSVILLE SVR OWINGSVILLE BR | P.O. BOX 557 #409 BROOKS AVE | | | OWINGSVILLE | KY | 40360-0557 | |
| SOUTHERN TIRE MART | 816 WEST MOCKINGBIRD LANE | | | | DALLAS | TX | 75247 | |
| SOUTHSIDE FLORAL & CALDWELL FLORAL | 3195 E GREENHURST RD | | | | NAMPA | ID | 83686 | |
| SOUTHWEST BEANMAKER | 500 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| SOUTHWEST BROKERAGE | PO BOX 589 | | | | CUMBY | TX | 75433 | |
| SOUTHWEST CONTROLS, INC | 4975 E. LANDON DRIVE | | | | ANAHEIM | CA | 92807-1972 | |
| SOUTHWEST FORMSEAL INC | 4323 South Drive | | | | Houston | TX | 77053 | |
| SOUTHWEST INSULATION, INC. | PO BOX 11503 | | | | FORT WORTH | TX | 76110-1503 | |
| SOUTHWEST MEAT ASSN | 4103 S  TEXAS AVE STE 101 | | | | BRYAN | TX | 77802 | |
| SOUTHWEST MEAT ASSOCIATION | 505 UNIVERSITY DRIVE E | | | | COLLEGE STATION | TX | 77840 | |
| SOUTHWEST MEAT ASSOCIATION | 505 UNIVERSITY DRIVE E | SUITE 701 | | | COLLEGE STATION | TX | 77840 | |
| SOUTHWEST MED EXAM SERV INC. | 12001 N CENTRAL EXPWY, STE 800 | | | | DALLAS | TX | 75243 | |
| SOUTHWEST MOBILE STORAGE- | CALIFORNIA | 1005 N. 50th St. | | | PHOENIX | AZ | 85008 | |
| SOUTHWEST MOBILE STORAGE, INC. | 1005 N. 50th St. | | | | Phoenix | AZ | 85008 | |
| SOUTHWEST POULTRY | PO BOX 2671 | | | | ROGERS | AR | 72756 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOUTHWEST PROCESSORS, INC. | 4120 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| SOUTHWEST SAW CORPORATION | PO BOX 262572 | | | | HOUSTON | TX | 77207-2572 | |
| SOUTHWEST SURGICAL HOSPITAL | 1612 HURST TOWN CENTER DRIVE | | | | JUSTIN | TX | 76054 | |
| SOUTHWEST VAULT BUILDERS INC | 596 BENNETT LANE | | | | LEWISVILLE | TX | 75057 | |
| SOUTHWEST WAREHOUSE SERVICE LLC | 600 EAST 9TH STREET SUITE 200 | | | | FORT WORTH | TX | 76102-5500 | |
| SOUTHWEST WATER MANAGEMENT | P O BOX 1685 | | | | BURLESON | TX | 76097 | |
| SOUTHWESTERN CONTROLS, INC. | P O Box 4346 | Department 449 | | | Houston | TX | 77210-4346 | |
| SOVENA USA, INC. | DEPT. 738 | P.O.BOX 8000 | | | BUFFALO | NY | 14267 | |
| Sowers, Cecil | 110 Red Stone Lane | | | | Willisburg | KY | 40078 | |
| Sowers, Cecil | 110 Red Stone Rd | | | | Willisburg | KY | 40078 | |
| SOY VAY ENTERPRISES, INC | PO BOX 452 | | | | FELTON | CA | 95018 | |
| Spaeth, Dana | 31210 Edgewater Drive | | | | Magnolia | TX | 77354 | |
| Spaid, Lisa K | 705 14th St | Po Box 461 | | | Manson | IA | 50563 | |
| Spangler, Dorothy A | 1322 Deer Creek Dr | | | | Humboldt | IA | 50548 | |
| SPARKLE SHINE WINDOW CLEANING | 3832 LOGAN ST | | | | ASHLAND | KY | 41101 | |
| Sparks, Brittany A | 131 Slate Avenue | | | | Owingsville | KY | 40360 | |
| Sparks, Morgan D | 2987 Leafland Ave | | | | Mt Sterling | KY | 40353 | |
| Sparks, Clifton | 3137 Moores Ferry Rd | | | | Salt Lick | KY | 40371 | |
| Sparks, Bo D | 50 Rose Rd | #30 | | | Clearfield | KY | 40313 | |
| SPARKS, BRITTANY | 584 PEELED OAK RD | | | | OWINGSVILLE | KY | 40360 | |
| Sparks Automated Solutions | Division Of Jsj Corp | | | | Grand Rapids | MI | 49546 | |
| Sparks Automated Solutions | Division Of Jsj Corp | 3800 Stahl Dr | | | Grand Rapids | MI | 49546 | |
| SPARKS BELTING CO | 3800 STAHL DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| Sparrow, Dominique | 230 Hawkin Lane | | | | Evington | VA | 24550 | |
| Sparrow, Zaccan | 2578 Hwy 16 | | | | West Point | IA | 52656 | |
| SPARTAN STAFFING | PO BOX 740435 | | | | ATLANTA | GA | 30374-0435 | |
| Spartan Tool, LLC | 25582 Network Place | | | | Chicago | IL | 60673-1255 | |
| Spath, Darion Brice | 1850 W Verbena Dr | | | | Meridian | ID | 83642 | |
| SPC INVITATION | SEOUL SOUTH KOREA | | | | SEOUL | | | South Korea |
| Spears, April T | 3200 Wild Canyon Loop | | | | Austin | TX | 78732 | |
| SPEARS INDUSTRIAL LLC | PO BOX 54626 | | | | LEXINGTON | KY | 40555 | |
| SPECIAL DELIVERY, LLC | 155 5TH ST | PO BOX 228 | | | WILDER | ID | 83676 | |
| SPECIAL DISPATCH, LP | PO BOX 153024 | | | | IRVING | TX | 75015-3024 | |
| SPECIAL FAB & MACHINE, INC. | P.O BOX 637 | | | | MANSFIELD | TX | 76063 | |
| SPECIAL KIDS CAMP | 6255 E HWY 60 | | | | SALTLICK | KY | 40371 | |
| SPECIAL OLYMPICS | PO BOX 6590 | | | | BOISE | ID | 83707-6590 | |
| Special Olympics Iowa | PO Box 494 | | | | Davenport | IA | 52805-0494 | |
| SPECIAL PROJECTS INTERNATIONAL, INC. | 1720 W LEE ST | | | | LOUISVILLE | KY | 40210 | |
| SPECIALIZED QUALITY VENDING | P O BOX 79729 | | | | FORT WORTH | TX | 76179 | |
| SPECIALIZED TECHNOLOGY RESOURCES INC | PO BOX 415534 | | | | BOSTON | MA | 02441-5534 | |
| Specialized Turf Irrigation | 1719 National Ave | | | | Fort Dodge | IA | 50501 | |
| Specialty Commodities, LLC A Division of ADM | P.O. Box 3628 | | | | Carol Stream | IL | 60132-3628 | |
| SPECIALTY CONSTRUCTN INC | 12450 W FRANKLIN ROAD | | | | BOISE | ID | 83709-003 | |
| Specialty Environmental Services | 110 E. 39th St. | | | | Boise | ID | 83714 | |
| SPECIALTY INC WOOD PRODUCTS | 4323 PIONEER RD | | | | HOMEDALE | ID | 83628 | |
| SPECIALTY INTERIORS OF KENTUCKY | PO BOX 17694 | | | | CRESCENT SPRINGS | KY | 41017 | |
| SPECO INC. | 3946 WILLOW ROAD | | | | SCHILLER PARK | IL | 60176 | |
| SPECTERA INC | Lockbox 6062 | | | | PHILADELPHIA | PA | 19170-6062 | |
| Spectorsoft Corp | 1555 Indian River Blvd. | P.O. BOX 7247-6062 | | | Vero Beach | FL | 32960 | |
| SPECTORSOFT CORP | 1555 Indian River Blvd. | B-210 | | | Vero Beach | FL | 32960 | |
| SPECTRUM CHEMICAL MFG. CORP. | FILE NO. 11990 | | | | LOS ANGELES | CA | 90074-1990 | |
| SPECTRUM FIRE PROTECTION | 1330 E Orangethrope Ave. | | | | Fullerton | CA | 92831 | |
| SPEED DOOR SOLUTIONS, INC. | 756 S Park Hyde Street | | | | Orange | CA | 92868 | |
| SpeedyQuick Networks | 357 E. Watertower #E | | | | Meridian | ID | 83642 | |
| Spence, Tyler B | 21268 West US Hwy 60 | | | | Olive Hill | KY | 41164 | |
| Spence, Eric | 3993 W HWAY KY-36 | | | | Owingsville | KY | 40360 | |
| Spence, Cheryl | 3993 West Hwy 36 | | | | Owingsville | KY | 40360 | |
| Spence, Michael | 411 18th Ave S. | | | | Nampa | ID | 83651 | |
| Spencer, Charles R | 1508 W Ruscomb St | | | | Philadelphia | PA | 19141 | |
| Spencer, Ashley Nichole | 1907 W. Flamingo | | | | Nampa | ID | 83651 | |
| Spencer, Melissa M | 242 Darley Creek | | | | Mount Sterling | KY | 40353 | |
| Spencer, Terry Joe | 6403 Highway 7 | | | | West Liberty | KY | 41472 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Spencer, Lydia Michelle | 6405 Highway 7 | | | | West Liberty | KY | 41472 | |
| SPENCER PAULEY | 3500 LOWER HONOPIILANI RD  UNIT 10F | | | | NAPILI HONOKOWAI | HI | 95761 | |
| SPERLE SCALES INC. | 13321 ALONDRA BLVD. #F | | | | SANTA FE SPRING | CA | 90670-7019 | |
| Sperling Industries USA Inc | 2420 Z Street | | | | Omaha | NE | 68107 | |
| Sperling Industries USA Inc | Heather Serrano | 2420 Z Street | | | Omaha | NE | 68107 | |
| SPF WATER ENGINEERING LLC | 300 EAST MALLARD DRIVE | SUITE 350 | | | BOISE | ID | 83706 | |
| SPF WATER ENGINEERING LLC | 300 EAST MALLARD DRIVE | | | | BOISE | ID | 83706 | |
| Spherion Staffing LLC | 62929 Collection Center Dr | | | | Chicago | IL | 60693-0629 | |
| SPI GROUP | 2073 WEST AVENUE 140TH | | | | SAN LEANDRO | CA | 94577 | |
| SPI GROUP INC | 2073 W AVE 140TH | | | | SAN LEANDRO | CA | 94577 | |
| SPI GROUP INC | P.O. BOX 79980 | | | | BALTIMORE | MD | 21279-0980 | |
| SPICE PRODUCTS COMPANY | C/O FARMER BORS. CO. | P.O. BOX 2959 | | | TORRANCE | CA | 90509-9978 | |
| SPICETEC-USF | 1199 Edison Ave | | | | Cincinnati | OH | 45216 | |
| Spikes, Tristtian James | 2511 E. Spruce St. | Apt. 3 | | | Caldwell | FL | 83605 | |
| SPILL 911 INC | PO BOX 784 | | | | WESTFIELD | IN | 46074-0784 | |
| Spiller, Jon | 905 FALL CREEK | | | | GRAPEVINE | TX | 76051 | |
| Spiller, Jonathon P | 905 Fall Creel | | | | Grapevine | TX | 76051 | |
| SPIROFLOW SYSTEMS | 1609 AIRPORT RD | | | | MONROE | NC | 28110 | |
| Spivey, Timothy W | 254 rachel | | | | olive hill | KY | 41164 | |
| Spivey, Sierra Elizabeth | 31686 Apple Valley Rd | | | | Parma | ID | 83660 | |
| SPLAN-LARIN, JUDITH | 936 CHARLES STREET | | | | LOUISVILLE | KY | 40204 | |
| SPOKANE GUILDS' SCHOOL | C/O WENDY'S CLASSIC | 1303 N DIVISION STE B | | | SPOKANE | WA | 99202-1930 | |
| Sport Page Inc | 2707 N 15th Street | | | | Fort Dodge | IA | 50501 | |
| SPORTHERAPY SOUTHWEST, PC | 6037 HARRIS PARKWAY | | | | FORT WORTH | TX | 76132 | |
| SPORTS PROMOTION NETWORK | PO BOX 200548 | | | | ARLINGTON | TX | 76006 | |
| SPOT COOLING SYSTEMS, INC. | 1420 CENTURY DRIVE | SUITE 800 | | | CARROLLTON | TX | 75006 | |
| Spradling, Gregory T | 577 cardinal drive | | | | Mt. Sterling | KY | 40353 | |
| SPRAY DYNAMICS LTD | 108 BOLTE LANE | | | | ST CLAIR | MO | 63077 | |
| SPRAY DYNAMICS LTD. | ATTN: ACCOUNTS RECEIVABLE | 108 BOLTE LANE | | | ST.CLAIR | MO | 63077 | |
| SPRAYING SYSTEMS CO INC | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| Spraying Systems Co. | PO Box 95564 | | | | Chicago | IL | 60694-5564 | |
| SPRC RESTAURANT COMPANY, LLC. | 851 EAST I-65 SERVICE RD. SOUTH | SUITE 800 | | | MOBILE | AL | 36606 | |
| Sprekelmeyer, Jeffrey | 9709 Brewster Lane | | | | Keller | TX | 76244 | |
| Spring Valley Golf Course | 1005 140th Ave | | | | Livermore | IA | 50558 | |
| Springer, Patricia | 1459 Sour Springs Rd | | | | olympia | KY | 40358 | |
| Springer Pumps, LLC | 861 Tech Drive | | | | Telford | PA | 18969 | |
| Springvale Motors, Inc | 1402 10th Avenue North | | | | Humboldt | IA | 50548 | |
| SPRINKLER HEAD REBUILDERS, LLC. | 1612 MAIN ST. | | | | BUHL | ID | 83316 | |
| SPRINT | PO BOX S41032 | | | | LOS ANGELES | CA | 90054-1023 | |
| Sproul, Rahquion D | 1842 E Monmouth St | | | | Philadelphia | PA | 19134 | |
| Sprual, Henrietta | 6700 Marshall Road | Apt A7 | | | Upper Darby | PA | 19082 | |
| SPRY, RANDY | 51 LINCOLN SHORE ESTATES | | | | LINCOLN CITY | OR | 97367 | |
| SPS Commerce, Inc | PO Box 205782 | | | | Dallas | TX | 75320-5782 | |
| SPS COMMERCE, INC. | 333 SOUTH SEVENTH ST.; SUITE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE, INC. | ACCENTURE TOWER, | 333 SOUTH SEVENTH STREET, SUITE 1000, | | | MINNEAPOLIS | MN | 55402 | |
| SPS, Inc. | 3000 E Mira Loma Ave | | | | Anaheim | CA | 92806 | |
| SPS, INCORPORATED | 3000 E. MIRALOMA | | | | ANAHEIM | CA | 92806 | |
| Spuck, Amy Marie | 6765 Audubon Trail | | | | Lake Worth | FL | 33449 | |
| Spurlock, Brian E | 385 Wyoming Rd | | | | Hillsboro | KY | 41049 | |
| Spurlock, Samantha L | PO Box 11410 Fraley Rd | | | | Salt Lick | KY | 40371 | |
| SPX FLOW TECHNOLOGY | P.O. BOX 277886 | | | | ATLANTA | GA | 30384-7886 | |
| SPX PROCESS EQUIPMENT | 98084 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| SRC SPORTS | 25758 Ustick Rd | | | | Wilder | ID | 83676 | |
| Srinonyang, Sunatda | 1900 Park Ave | | | | Nyssa | OR | 97913 | |
| SRS COMMODITIES LTD. | 411 2ND AVE. NE | P.O. Box 386 | | | MAYVILLE | ND | 58257 | |
| SSI AVIATION, INC. | PO BOX 4210 | | | | MCCALL | ID | 83638 | |
| SSI FOOD SERVICES | P.O. BOX 700 | | | | CALDWELL | ID | 83606 | |
| SSI FOODS - ALINE PAYROLL ACCT | 22303 HWY 95 | | | | WILDER | ID | 83676 | |
| SSI LAND & CATTLE CO | 42874 OLD WINGVILLE ROAD | | | | BAKER CITY | OR | 97814 | |
| SSI US Inc. dba Spencer Stuart | PO Box 98991 | | | | Chicago | IL | 60693 | |
| ST CHARLES TRADING INC | WSB Dept #0010 | PO Box 5905 | | | CAROL STREAM | IL | 60197 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ST HILLARY SCHOOL | 5401 S CITRONELL AVE | | | | PICO RIVERA | CA | 90660 | |
| ST JOSEPH HEALTH SYSTEM | 740 E LAUREL RD | | | | LONDON | KY | 40741-8601 | |
| St Julien, James | 8010 Buist Ave | | | | Philadelphia | PA | 19153 | |
| ST LUKES ID ELKS REHAB HOSP | PO BOX 1100 | | | | BOISE | ID | 83702 | |
| ST LUKES OCCUPATIONAL HEALTH | PO BOX 550 | ATTN: CENTRAL BILLING OFFICE | | | BOISE | ID | 83701-0550 | |
| ST LUKES REGIONAL MEDICAL CENTER | PO BOX 1012 | | | | BOISE | ID | 83701-1012 | |
| ST PAUL TRAVELERS | C/O BANK OF AMERICA | | | | CHICAGO | IL | 60693-1287 | |
| ST PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTION CNTR DR | | | CHICAGO | IL | 60693-1287 | |
| St Paul Travelers | C/O Bank of America | 91287 Collection Center Dr | | | Chicago | IL | 60693-1287 | |
| ST. CHARLES TRADING INC | P.O. BOX 5905 | | | | CAROL STREAM | IL | 60197-5905 | |
| ST. CHARLES TRADING INC | P.O. BOX 5905 | WSB DEPT # 0010 | | | CAROL STREAM | IL | 60197-5905 | |
| ST. CLAIRE MEDICAL CENTER INC | DBA BATH COUNTY MEDICAL CLINIC | P.O.BOX 1120 | | | OWINGSVILLE | KY | 40360 | |
| ST. FRANCIS MEDICAL CENTER | 3630 E. IMPERIAL HWY | | | | LYNWOOD | CA | 90262 | |
| ST. HILAIRE SEED COMPANY, INC. | 415 HWY 32 S | | | | ST. HILAIRE | MN | 56754 | |
| St. Joseph's Church Endowment Fund | % Don Russell Memorial | 100 3rd Street NE | | | Mandan | ND | 58554 | |
| St. Joseph's Church Endowment Fund | Don Russell Memorial | 100 3rd Street NE | | | Mandan | ND | 58554 | |
| St. Paul Radiology | 166 4th St E | | | | St. Paul | MN | 55101-1421 | |
| St. Paul Radiology, PA | 166 4th St. E | | | | St. Paul | MN | 55101-1421 | |
| Staats Enterprises | 1224 Millard Drive | | | | Plano | TX | 75074 | |
| Stack, Ashley Danae | 410 S College Dr | Apt 7 | | | Keene | TX | 76059 | |
| Stack, Aaron Christopher | 644 Ozark Ave | | | | Burleson | TX | 76028 | |
| Stacy, Bobby V | 336 Pelfrey Branch Road | | | | West Liberty | KY | 41472 | |
| Stacy, Ashley R | 585 Old River Rd | | | | Salt Lick | KY | 40371 | |
| STAFF FORCE | P.O BOX 676283 | | | | DALLAS | TX | 75267-6283 | |
| STAFFMARK | ATTN: US BANK - CINCINNATI | PO BO 952386 | | | ST. LOUIS | MO | 63195 | |
| STAGE7 SYSTEMS CORPORATION | PO BOX 390566 | | | | EDINA | MN | 55439 | |
| STAIRTEC, INC. | P.O. BOX 2190 | | | | MCKINNEY | TX | 75070-2190 | |
| Stalp, Bart Joseph | 13395 Frost Rd | | | | Caldwell | ID | 83607 | |
| Stamp, Paul Garrett | 923 Pikes Peak | | | | Caldwell | ID | 83605 | |
| Stampede For The Cure | 16114 Idaho Center | Suite 4 | | | Nampa | ID | 83687 | |
| Stamper, Jimmy | 1101 Bunker Hill Road | | | | Mt. Sterling | KY | 40353 | |
| Stamper, Marlin | 1255 Kendrick Ridge Road | | | | Frenchburg | KY | 40322 | |
| Stancil, George | 102 dunn cir | | | | Georgetown | KY | 40324 | |
| Stand Energy Corp | 1077 Celestial St. | Ste.#110 | | | Cincinnati | OH | 45202-1629 | |
| Stand Energy Corp. | 1077 Celestial St. | | | | Cincinnati | OH | 45202-1629 | |
| Stand Energy Corporation | 1077 Celestial St. | Ste.#110 | | | Cincinnati | OH | 45202-1629 | |
| STAND ENERGY CORPORATION | 1077 CELESTIAL STREET, SUITE #110 | | | | CINCINNATI | OH | 45202-1629 | |
| STANDARD AND POOR'S | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| STANDARD WASTE SYSTEMS, LTD. | P O BOX 560927 | | | | DALLAS | TX | 75356-0927 | |
| Stanley, Jennie N | 270 W. Concord St. | | | | Middleton | ID | 83644 | |
| Stanley, Christina Marie | 607 Canyon Ave | | | | Wilder | ID | 83676 | |
| Stanley, Tyler Lee | 607 W. Canyon Ave | | | | Wilder | ID | 83676 | |
| Stanley J Seavey | Process Quality Consulting, LLC | | | | Franklin Grove | IL | 61031 | |
| Stanley J Seavey | Process Quality Consulting, LLC | 1781 Robbins Rd. | | | Franklin Grove | IL | 61031 | |
| STANLEY PORTER | 221 RIDGEWAY DR | | | | OWINGSVILLE | KY | 40360 | |
| STANLEY SECURITY SOLUTIONS, INC. | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| STANLEY STEEMER | 110 QUAIL RIDGE ROAD | | | | WINCHESTER | KY | 40391 | |
| Stansberry, David | 16 2Nd Ave SW | | | | West Bend | IA | 50597 | |
| STANSELL, RYAN | 1806 E LEWIS LANE | | | | NAMPA | ID | 83686 | |
| Stansell, Seth | 2201 S Kimball Ave | apt1 | | | Caldwell | ID | 83605 | |
| STAPLES | DEP 00-01711225 | PO BOX 6721 | | | THE LAKES | NV | 88901-6721 | |
| STAPLES ADVANTAGE | DEPT BOS | | | | BOSTON | MA | 02241-5256 | |
| Staples Advantage | Dept DET | PO Box 83689 | | | Chicago | IL | 60696-3689 | |
| Staples Advantage | Dept DET | | | | Chicago | IL | 60696-3689 | |
| STAPLES ADVANTAGE | P.O. Box 70242 | | | | PHILADELPHIA | PA | 19176-0242 | |
| STAPLES BUSINESS ADV. | DEPT LA | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES BUSINESS ADVANTAGE | P.O. Box 70242 | | | | Philadelphia | PA | 19176-0242 | |
| STAPLES CONTRACT & COMMERCIAL, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES CREDIT PLAN | DEPT 00-1711225 | PO BOX 6721 | | | THE LAKE | NV | 88901-6721 | |
| STAPLES CREDIT PLAN | DEPT 51-7814575360 | | | | Phoenix | AZ | 85062-8004 | |
| STAR CRANE & RIGGING INC | PO BOX 386 | | | | STAR | ID | 83669 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| STAR FOODS INC | 24700 CHARGRIN BLVD  SUITE 300 | | | | BEACHWOOD | OH | 44122 | |
| STAR PACKAGING | P O BOX 538607 | | | | ATLANTA | GA | 30353-8607 | |
| STARBUCK, CORI | 1312 E 4TH ST | | | | STERLING | IL | 61081 | |
| Stark, Sydney Nichole | 5719 North Bruneau Highway | | | | Marsing | ID | 83639 | |
| Starta, Martin Vincent | 29611 Fisk Rd | | | | Parma | ID | 83660 | |
| STAR-TELEGRAM | PO BXO 901051 | | | | FORT WORTH | TX | 76101-2051 | |
| STARTKLEEN, LLC | PO BOX 302 | | | | Gunter | TX | 75058 | |
| STASIKOWSKI, JOHN | 1307 8TH AVE., STE 202 | | | | FORT WORTH | TX | 76104 | |
| STATCO ENGINEERING | PO BOX 29901 DEPT. 982 | | | | PHOENIX | AZ | 85038-9001 | |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-3535 | |
| State Compensation Insurance Fund | PO Box 7441 | | | | San Francisco | CA | 94120-7441 | |
| State Comptroller | Comptroller Of Public Accounts | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| State Comptroller | Comptroller Of Public Accounts | | | | Austin | TX | 78714-9348 | |
| STATE ELECTRIC | 1977 CONGRESSIONAL DRIVE | | | | ST. LOUIS | MO | 63146 | |
| State Insurance Fund | Disability Benefits | | | | Binghamton | NY | 13902-5261 | |
| State Insurance Fund | Disability Benefits | PO Box 5261 | | | Binghamton | NY | 13902-5261 | |
| STATE LINE PRODUCTS OF MISSOURI | 4153 GREAT OAK VALLEY | | | | ARNOLD | MO | 63010 | |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| STATE OF CALIFORNIA | DEP. OF TOXIC SUB CONTROL | P.O. BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0011 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | | | | SACRAMENTO | CA | 94257-0011 | |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| STATE OF FLORIDA DISBURSEMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF IDAHO - Dept of Ag | BUREAU OF WEIGHTS & MEASURES | PO BOX 790 | | | BOISE | ID | 83701 | |
| STATE OF IDAHO - Dept of Ag | BUREAU OF WEIGHTS & MEASURES | | | | BOISE | ID | 83701 | |
| State of Idaho - Div. of Building Safety | Industrial Safety Elevator Program | 1090 E. Watertower Street Ste. 150 | | | Meridian | ID | 83642 | |
| STATE OF IDAHO - DIV. OF BUILDING SAFETY | Industrial Safety Elevator Program | | | | Meridian | ID | 83642 | |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| State of Idaho Bureau of Occupational Licenses | 700 West State Street | PO Box 83720 | | | Boise | ID | 83720 | |
| State of Idaho-Department of Agriculture | 2270 Old Penitentiary Road | | | | Boise | ID | 83712 | |
| State of Idaho-Department of Agriculture | Bureau of Weights & Measures | PO Box 790 | | | Boise | ID | 83701 | |
| State of Idaho-Division of Building Safety | Industrial Safety Elevator Program | 1090 E. Watertower Street | Ste. 150 | | Meridian | ID | 83642 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 48909-8274 | |
| State of Michigan | Michigan Department of Treasury | PO Box 30774 | | | Lansing | MI | 48909-8274 | |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE DEV | DIV. OF EMPLOYER ACCTS | | | TRENTON | NJ | 08625-0394 | |
| State of New Jersey | Dept. of Labor & Workforce Development | PO Box 929 | | | Trenton | NJ | 08646-0257 | |
| State of New Jersey | Dept. of Labor & Workforce Development | | | | Trenton | NJ | 08646 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION - CORP TAX | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION - CORP TAX | | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | FILING FEE/TAX ON PARTNERSHIPS | PO BOX 642 | | | TRENTON | NJ | 08646-0642 | |
| State of New Jersey | FILING FEE/TAX ON PARTNERSHIPS | | | | Trenton | NJ | 08646-0642 | |
| State of New Jersey | PO Box 642 | | | | Trenton | NJ | 08646-0642 | |
| State of New Jersey | RJ Hughes Justice Complex | 25 Market Street | | | Trenton | NJ | 08625-0080 | |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| STATE OF NEW JERSEY CBT | DIV OF TAXATION | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY CBT | DIV OF TAXATION | | | | TRENTON | NJ | 08646-0193 | |
| State of New Jersey Division of Taxation | 50 Barrack Street | 9th Floor | | | Trenton | NJ | 08695-0245 | |
| State of New Jersey Division of Taxation | P.O. Box 642 | | | | Trenton | NJ | 08646 | |
| State of New Jersey Division of Taxation | Revenue Processing Ctr/Corp Business Tax | PO Box 257 | | | Trenton | NJ | 08646-0257 | |
| State of New Jersey-CBT | 50 Barrack Street | 9th Floor | | | Trenton | NJ | 08695-0245 | |
| State of New Jersey-CBT | Div. of Taxation | PO Box 193 | | | Trenton | NJ | 08646-0193 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| State of NJ - Division of Taxation | Revenue Processing Center | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| State of NJ - Division of Taxation | Revenue Processing Center | | | | Trenton | NJ | 08646-0666 | |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| State of Rhode Island Attorney General | Attention Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| State of Wisconsin | dba..WI Dept of Agriculture, Trade & Consumer Prot | PO Box 93178 | | | Milwaukee | WI | 53293-0178 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |
| STATE WATER RESOURCES CONTROL BOARD | ATTN - STORM WATER SECTION | P.O. Box 100 | | | SACRAMENTO | CA | 95812-1977 | |
| STATEWIDE INVESTIGATIONS GROUP | P.O. BOX 7393 | | | | FORT WORTH | TX | 76111 | |
| Staton, DANNY L | 2275 west hwy 36 | | | | owingsville | KY | 40360 | |
| Stauffer, Jeff | 10570 Mustang Circle | | | | Montclair | CA | 91763 | |
| Stauffer, Jeffrey Ar | 1909 E 65th St | | | | Long Beach | CA | 90805 | |
| Stauffer, Jason A | 70 Glendora Ave. Apt 13 | | | | Long Beach | CA | 90803 | |
| Stauffer J, Jeffrey A. | 10570 Mustang Circle | | | | Montclair | CA | 91763 | |
| STAUFFER MANUFACTURING | PO BOX 45 | | | | RED HILL | PA | 18076-0045 | |
| Stauffer Sr., Jeff | 1909 E. 65th St. | | | | Long Beach | CA | 90805 | |
| STAY-LINKED | P.O. BOX 1279 | | | | SUN VALLEY | CA | 91353 | |
| STAY-LINKED CORP | BUSINESS MANAGER | PO BOX 1279 | | | SUN VALLEY | CA | 91353 | |
| STEAM ECONOMIES CO. | P.O. BOX 673481 | | | | DETRIUT | MI | 48267-3481 | |
| STEAM SOLUTIONS INC | PO Box 416 | | | | FERRIS | TX | 75125 | |
| STEAMAWAY, INC. | 2300 COLD SPRINGS | | | | FORT WORTH | TX | 76106 | |
| STEAMX, LLC | 2786 TEMPLE AVENUE | | | | LONG BEACH | CA | 90806 | |
| Steburg, Tate | 311 1st Ave S | | | | Fort Dodge | IA | 50501 | |
| Steburg, Barry L | 911 7th Ave N | | | | Humboldt | IA | 50548 | |
| Steburg, Barry | 911 7th Ave North | | | | Humboldt | IA | 50548 | |
| STEEBLU | 13601 W. McMillan Rd | Ste. #102, #230 | | | BOISE | ID | 83713 | |
| STEEL, PHILLIPS | 1368 WEST ANAHEIM STREET | | | | LONG BEACH | CA | 90813 | |
| STEEL ENCOUNTERS, INC. | 525 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84102 | |
| STEELCOTE A DIVISION OF CHEMLINE INC. | PO BOX 66711 | | | | ST. LOUIS | MO | 63166 | |
| Steele, Zachary | 107 Lill Street | | | | Thor | IA | 50091 | |
| Steele, Marcus Donnell | 3006 Prospect | | | | Fort Worth | TX | 76106 | |
| STEINER BUYING SERVICE, INC. | P.O. BOX 4872 | | | | MANCHERSTER | NH | 03108 | |
| STEINER BUYING SERVICE, INC. | PO BOX 4872 | | | | MANCHESTER | NH | 03108 | |
| Stell, Naomi | 708 E. Elm Avenue | | | | Parma | ID | 83660 | |
| Stellar Interactive Solutions, Inc | 2900 Hartley Road | | | | Jacksonville | FL | 32257 | |
| Stellar Refrigeration Contracting Inc | 2900 Hartley Rd | | | | Jacksonville | FL | 32257 | |
| STENCIL, GEORGE | 102 DUNN CIRCLE | | | | GEORGETOWN | KY | 40324 | |
| STEPHANIE WALDROP | 4613 LAS HADAS | | | | MESQUITE | TX | 75150 | |
| STEPHEN BORDES | 503 SAUSALITO BLVD | | | | SAUSALITO | CA | 94965 | |
| STEPHEN J BORDES | 503 SAUSALITO BLVD | | | | SAUSALITO | CA | 94965 | |
| Stephens, Jonathan J | 114 West High Street | Apt. A | | | Mount Sterling | KY | 40353 | |
| Stephens, Samuel Dewayne | 1905 Willow St | | | | Caldwell | ID | 83605 | |
| Stephens, Victoria | 26523 Morris Pl | | | | Wilder | ID | 83676 | |
| Stephens, Ronnie A | 351 Hill Side View | | | | Morehead | KY | 40351 | |
| Stephens, Julie A | 827 West Desert Valley Drive | | | | San Tan Valley | AZ | 85143 | |
| Stephens, David | 910 2nd Ave N. Apt 9 | | | | Fort Dodge | IA | 50501 | |
| STEPHENS PROTECTIVE COATINGS | 2889 E. PICO BLVD. | | | | LOS ANGELES | CA | 90023 | |
| STEPHENS PROTECTVE COATNG | Inc | 2889 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| Stephenson, Sean | 206 N Garfield Ave | | | | Eagle Grove | IA | 50533 | |
| Stephenson, Sean C | 209 North Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Stephenson, Damon | 2247 E TACONIC DR | | | | MERIDIAN | ID | 83642 | |
| STEPHENSON, MIKE | 600 COUNTY RD 304 | | | | GOULDBUSK | TX | 76845 | |
| STEPHENSON, LYNN | 600 COUNTY RD. 304 | | | | GOULDBUSK | TX | 76845 | |
| StepStone Marketing | 14278 W 157th St | | | | Olathe | KS | 66062 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| StepStone Marketing | PO Box 23337 | | | | Overland Park | KS | 66283 | |
| STERICYCLE | PO BOX 9001589 | | | | LOUISVILLE | KY | 40290-1589 | |
| STERILIZER TECHNICAL SPECIALISTS | PO BOX 31001 | | | | Pasadena | CA | 91110 | |
| Steritech | P O Box 472127 | | | | Charlotte | NC | 28247-2127 | |
| STERLING CONSULTING, INC. | 17322 CHICAGO AVENUE | | | | YORBA LINDA | CA | 92886 | |
| STERLING DAVIS INC | PO BOX 210695 | | | | BEDFORD | TX | 76095 | |
| STERLING INDUSTRIAL REFRIGERATION | 598 AIRPORT BLVD  SUITE 100 | | | | MORRISVILLE | NC | 27560 | |
| STERLING INFOSYSTEMS, INC. | PO BOX 35626 | | | | NEWARK | NJ | 07193 | |
| STERLING MARKETING INC. | P.O. BOX 370 | | | | VALE | OR | 97918 | |
| STERLING REAL ESTATE & AUCTION | ATTN: LACY GAY | 420 W MAIN ST | | | MT STERLING | KY | 40353 | |
| Sterling Talent Solutions | PO Box 35626 | | | | Newark | NJ | 07193 | |
| STERLING TRANSPORTATION, INC. | P.O. BOX 176 | | | | REDMOND | OR | 97756 | |
| STETON TECHNOLOGY GROUP | 912 W. 1600 S #A200 | | | | ST. GEORGE | UT | 84770 | |
| Stetson Building Products, Inc. | 2205 Bell Avenue | | | | Des Moines | IA | 50321-1112 | |
| Steve Blunt Trucking, Inc | Dba A-Action Brokers | 2077 Verna Rd | | | Myakka City | FL | 34251 | |
| Steve Blunt Trucking, Inc | Gary | Dba A-Action Brokers | 2077 Verna Rd | | Myakka City | FL | 34251 | |
| STEVE NERENBERG | 148 EAST STATE ST EXT | | | | GLOVERVILLE | NY | 12078 | |
| STEVE REGAN CO INC | P.O. BOX 30676 | | | | SALT LAKE CITY | UT | 84130 | |
| STEVEN A. VILLA | RV COMMUNICATIONS | 223 S. WILBUR AVENUE | | | COVINA | CA | 91724 | |
| STEVEN BRUCE BELHUMEUR | DBA S B ELECTRIC MOTORS | 8841 BAYWOOD DRIVE | | | HUNTINGTON BEAC | CA | 92646 | |
| STEVEN E PRICE/DBA TECH ROCK STARS | 850 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| Stevens, Robert J | 134 NORTH BLAIR STREET 2 | | | | MOREHEAD | KY | 40351 | |
| STEVENS, JARROD | 18187 N HIGHFIELD | | | | BOISE | ID | 83714 | |
| Stevens, Jarrod | 38804 Preston Ave | | | | Caldwell | ID | 83605 | |
| Stevens, Mark D | 480 matthews branch | | | | Morehead | KY | 40351 | |
| Stevens, Joshua C | 603 8th Ave South | #6 | | | Humboldt | IA | 50548 | |
| Stevens, Joshua | 603 8th Street S.  Apt#6 | | | | Humboldt | IA | 50548 | |
| Stevens, Kimberly | 709 Carrington Green Rd. | | | | Salt Lick | KY | 40371 | |
| Stevens, Michael G | 709 Carrington Green Rd. | | | | Salt Lick | KY | 40371 | |
| Stevens, Christian M | PO Box 17 | | | | Olympia | KY | 40358 | |
| STEVENS & LEE | PO BOX 679 | | | | READING | PA | 19603-0679 | |
| STEVENS PUBLISHING CORP. | 5151 BELTLINE RD 10TH FL | | | | DALLAS | TX | 75254 | |
| Stevenson, Spencer | 322 N Commercial Ave Apt. 1 | | | | Eagle Grove | IA | 50533 | |
| Stevenson Jr, Ray Charles | 2305 Annabelle Ln | | | | Fort worth | TX | 76119 | |
| Stewart, Virginia L | 132 Stone Creek Drive | | | | Mount Sterling | KY | 40353 | |
| Stewart, Richard A | 21860 Town Circle | | | | Caldwell | ID | 83605 | |
| Stewart, Santanna T | 3090 Watermark Dr | Apt 206 | | | Fort Worth | TX | 76135 | |
| Stewart, Darla | 320 Dooley Ln | | | | Nampa | ID | 83686 | |
| Stewart, Darla K | 613 N Grove Way | | | | Nampa | ID | 83651 | |
| Stewart, Rocky | PO Box 105 | | | | Drewsey | OR | 97904 | |
| STEWART - MILLER | 400 LAKE COOK ROAD SUITE 120 | | | | DEERFIELD | IL | 60015 | |
| STEWART & STEVENSON | 2900 E. Pioneer Parkway, Suite # 100 | | | | Arlington | TX | 76010 | |
| STEWART BUSINESS SYSTEMS | 105 CONNECTICUT DR | | | | BURLINGTON | NJ | 08016-4103 | |
| STEWART-MILLER, INC. | 400 LAKE COOK RD, STE 120 | | | | DEERFIELD | IL | 60015 | |
| Stiawalt, Calebe L | 96 Forrest Blvd | #9 | | | Humboldt | IA | 50548 | |
| Stiddom, Carolyn | 1415 Peasticks Road | | | | Owingsville | KY | 40360 | |
| Stiles Associates LLC | 276 Newport Rd | Suite 208 | | | New London | NH | 03257 | |
| Stiles Associates LLC | 276 Newport Rd | | | | New London | NH | 03257 | |
| Stilson, Jami C | 141 E 4th Ave | B5 | | | Conshohocken | PA | 19428 | |
| STIMMEL, TYSON D. | 3694 SAGE RD. | | | | HOMEDALE | ID | 83628 | |
| STIMMEL, MARK | 3726 SAGE RD | | | | HOMEDALE | ID | 83628 | |
| STIR FOODS, LLC. | 1581 MAIN STREET | | | | ORANGE COUNTY | CA | 92867 | |
| STITES & HARBISON | 400 WEST MARKET STR SUITE 1800 | | | | LOUISVILLE | KY | 40202-3352 | |
| Stith, Gary William | 5125 Market Rd | | | | Marsing | ID | 83639 | |
| Stockalper, Ralph Ben | 1921 S Barrington Rd | | | | Springdale | AR | 72762 | |
| Stockalper, Ben | 1921 S. Barrington Rd. | | | | Springdale | AR | 72767 | |
| Stockdale, Bobbie L | 3914 Stepstone Rd | | | | Owingsville | KY | 40360 | |
| STOCKMAN, BOB | 4722 THAMES DRIVE | | | | GRAND PRAIRIE | TX | 75052 | |
| Stockton, Richard T | 517 Green Briar Rd | | | | Olive Hill | KY | 41164 | |
| Stockwell, Jacqueline M | 1404 Willowcreek Dr | | | | Nampa | ID | 83686 | |
| Stockwell, Lynn | 2400 State Hwy 121 | Suite 703 | | | Euless | TX | 76039 | |
| STOEHR, PAUL | 2730 90TH ST EAST | | | | TACOMA | WA | 98445 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| STOKES EQUIPMENT CO | 1001 HORSHAM RD | | | | HORSHAM | PA | 19044-0289 | |
| Stokley, Judy A | 713 18th Ave | | | | Nampa | ID | 83687 | |
| STOLL KEENON OGDEN PLLC | 300 W. VINE STREET SUITE 2100 | | | | LEXIGTON | KY | 40507 | |
| Stombaugh, Kevin L | 15916 Hill Top Cir | | | | Wilder | ID | 83676 | |
| Stone, Jessica L | 1025 Bratton Branch | | | | Morehead | KY | 40351 | |
| Stone, Eric | 106 Wax Myrtle Dr | | | | Albany | GA | 31721 | |
| Stone, Kristin M | 1110 NW 1st Street | | | | Eagle Grove | IA | 50533 | |
| Stone, Tyson L | 2721 McCormick Rd | | | | Mount Sterling | KY | 40353 | |
| Stone, Jeffrey A | 3218 Travis Ave | | | | Fort Worth | TX | 76110 | |
| Stone Enterprises, Inc | 10011 J Street | | | | Omaha | NE | 68127 | |
| STONE MOUNTAIN, LTD | 1597 EAGLE POINT RD. | | | | HUDDLESTON | VA | 24104 | |
| Stonearch Logistic, LLC | 4301 Hwy 7 | | | | Minneapolis | MN | 55416 | |
| Stonearch Logistic, LLC | 4301 Hwy 7, Suite 160 | | | | Minneapolis | MN | 55416 | |
| STONERIVER PHARMACY SOLUTIONS | PO BOX 504591 | | | | ST LOUIS | MO | 63150 | |
| Stonhard | Division of StonCor Group, Inc | | | | Maple Shade | NJ | 08052 | |
| Stonhard | Division of StonCor Group, Inc | 1000 East Park Avenue | | | Maple Shade | NJ | 08052 | |
| Stonhard | P.O. Box 931947 | | | | Cleveland | OH | 44193 | |
| Stonhard Division of StonCor Group | P.O. Box 931947 | | | | Cleveland | OH | 44193 | |
| STORAGE ON SITE | 1095 N VERDE DRIVE | | | | ONTARIO | OR | 97914 | |
| STORAX RACKING SYSTEMS, LTD | 72 SHERWOOD ROAD | ASHTON FIELDS | | | BROMSGROVE | | B60 3DR | GB |
| Storey Kenworthy Corp. | Matt Parrott | 309 Locust Street | | | Des Moines | IA | 50309 | |
| STORMS CONSULTING ENGINEE | 505 N TUSTIN AVE | SUITE 216 | | | SANTA ANA | CA | 90705-3735 | |
| STORMS CONSULTING ENGINEERING | 505 N TUSTIN AVE | | | | SANTA ANA | CA | 90705-3735 | |
| STOR-QUIP SYSTEMS, INC. | P.O. BOX 335 | | | | OWASSO | OK | 74055 | |
| Stover, Dramone E | 5315 Vincennes Ct | | | | Arlington | TX | 76017 | |
| STOVER-SENSOR CONTROLS, INC. | P O BOX 863 | | | | FT WASHINGTON | PA | 19034 | |
| STRACK, LEROY | 321 NEVADA | | | | HOMEDALE | ID | 83628 | |
| Strack, Leroy B | 321 Nevada | | | | Homedale | ID | 83628 | |
| Strahm II, Rory V | 673 Farris Branch Rd | | | | Wallingford | KY | 41093 | |
| STRAIGHT ARROW CONST INC | 466 W ARROW HWY SUITE G | | | | SAN DIMAS | CA | 91773 | |
| STRAIGHT ARROW CONST INC | 6694 Caliente Rd. Unit B | | | | Oak Hills | CA | 92344 | |
| STRAIGHT ARROW FLOORING & REMODELING | 800 N. GRAND AVE. | | | | COVINA | CA | 91724 | |
| STRAND, DOUGLAS H. | 9924 LONELY OAK LANE | | | | FORT WORTH | TX | 76135 | |
| Strange, Joseph T | 35 Cunningham Lane | | | | Jeffersonville | KY | 40337 | |
| STRATEGIC DIAGNOSTICS INC | PO BOX 828636 | | | | PHILADELPHIA | PA | 19182-9636 | |
| STRATEGIC EQUIPMENT & SUPPLY | 508 CARROLL STREET | | | | FORT WORTH | TX | 76107 | |
| STRATEGIC PROD AND SERV - DON'T USE | PO BOX 5365 | | | | NEW YORK | NY | 10087-5365 | |
| STRATEGIC PRODUCTS & SERVICES | PO BOX 5365 | | | | NEW YORK | NY | 10087-5365 | |
| STRATEGIC TEXAS DIV. - STRATEGIC EQUIP. | NW 5584 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5584 | |
| Stratford, Dayman Robert | 21261 Antrim Dr | | | | Greenleaf | ID | 83626 | |
| Strickland, Jodessa L | 4300 Locke Ave | | | | Fort Worth | TX | 76107 | |
| Strickland, Cliff | 601 Steerman | | | | Saginaw | TX | 76179 | |
| STRICKLAND, CLIFFORD | 601 STEERMAN | | | | SAGINAW | TX | 76179 | |
| STRIPING PLUS, INC. | 2469 DOREEN STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| Stromberg, Skyler Lee Thor | 1300 Maahs Ln | | | | Homedale | ID | 83628 | |
| Strong, Eric Paul | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| Strong, Nicholas Leroy | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| Strong, Kristopher J | 2204 Arlington Ave | | | | Caldwell | ID | 83605 | |
| Strothman, Christopher J | PO Box 433 | | | | Wilder | ID | 83676 | |
| STRUCTURAL CONCEPTS INC | 1729 S DOUGLASS RD  STE B | | | | ANAHEIM | CA | 92806 | |
| Struecker, Anna | 405 Christiana Ave | | | | Bode | IA | 50519 | |
| Struecker, Anna | 405 Christiana Ave | PO Box 88 | | | Bode | IA | 50519 | |
| Stuart, Jeremiah F | 3114 7th Ave South | | | | Fort Dodge | IA | 50501 | |
| STUART HOSE & PIPE COMPANY, LTD | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| STUDENMUND, DAVID | 1022 MAPLE AVENUE | | | | EVANSTON | IL | 60202 | |
| Stuff Recyclers, LLC | 6169 Lexington Rd | | | | Winchester | KY | 40391 | |
| Stufoso, Anthony Raymond | 11345 Basye St | | | | El Monte | CA | 91732 | |
| Stull, Leslie R | 1407 Old State Rd | | | | Owingsville | KY | 40360 | |
| Stull, Billy M | 2706 Vista Lane | Lot #2 | | | Olympia | KY | 40358 | |
| STUMP FENCE CO | 400 W FOOTHILLS BLVD | | | | GLENDORA | CA | 91741 | |
| Sturgill, Travis R | 345 Main Street | | | | Frenchburg | KY | 40322 | |
| Sturgill, Justin W | 7 Cooper Town Court | | | | Frenchburg | KY | 40322 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Suarez, Adela | 2208 Salisbury St | | | | Fort Worth | TX | 76106 | |
| Suarez, Fidel | 2612 Honeysuckle Ave | | | | Fort Worth | TX | 76111 | |
| Suarez, Jose | 3204 Kimbo Rd. | | | | Fort Worth | TX | 76111 | |
| SUAREZ, KEITH | 3724 8TH AVE | | | | FORT WORTH | TX | 76110 | |
| Suarez, Gonzalo | 4028 Kearby | | | | Haltom City | TX | 76111 | |
| SUAREZ, JOSE | 504 SANSOM BLVD. | | | | SAGINAW | TX | 76179 | |
| Subah, Patrick G | 221 S Oak Ave | | | | Primos | PA | 19018 | |
| SUBROGATION DIVISION INC | 136 S MAIN ST | | | | SPANISH FORK | UT | 84660-2033 | |
| SUBURBAN WATER TECHNOLOGY, INC | 1697 SWAMP PIKE | | | | GILBERTSVILLE | PA | 19525-9489 | |
| SUCCOR CREEK CONSTRUCTION, LLC | 1540 SUCCOR CREEK RD. | | | | HOMEDALE | ID | 83628 | |
| SUD-CHEMIE INC | PO BOX 635083 | | | | CINCINNATI | OH | 45264-5083 | |
| Suek, Melissa | 932 South Dakota Ave | | | | Ames | IA | 50014 | |
| SUEZ ENERGY RESOURCES na | P O BOX 25237 | | | | LEHIGH VALLEY | PA | 18002-5237 | |
| SUFFOLETTA, KERI | 5309 W. 140TH STREET | | | | HAWTHORNE | CA | 90250 | |
| SUGAR CREEK PACKING CO | Lockbox #17703 | Dept CH  17703 | | | Palatine | IL | 60055-7703 | |
| Sugar Creek Packing Co | Lockbox #17703 | | | | Palatine | IL | 60055-7703 | |
| SUGAR FOODS CORPORATION | 24799 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| Sulio, Richard J | 6605 Greenspring Dr | | | | Arlington | TX | 76016 | |
| Sullens, Amy Michelle | 209 7th St | | | | Wilder | ID | 83676 | |
| Sullivan, John G | 305 Main St | | | | Adrian | OR | 97901 | |
| Sullivan, Michael D | 3060 Bellaire Ranch Dr | #726 | | | Fort Worth | TX | 76109 | |
| SULLIVAN, BILLY | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Sulonteh, Meinquah | 7226 Pine St | | | | Upper Darby | PA | 19082 | |
| SUMITRANS CORPORATION | 99388 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Summers, Robert E | 6037 Robin Dr | | | | Watauga | TX | 76148 | |
| SUMMIT COMMUNICATIONS LLC | 208 HARBOR VILLAGE DR | | | | GEORGETOWN | KY | 40324 | |
| Summit Food Marketing | 500 S Gravers Rd. | | | | Plymouth Meeting | PA | 19462 | |
| Sumo, Korpo E | 6628 Woodland Avenue | Apt 3 | | | Philadelphia | PA | 19142 | |
| SUN BELT FOOD CO INC | 1622 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Sun Belt Food Company Inc | 8382 Solutions Center | | | | Chicago | IL | 60677-8003 | |
| SUN BELT FOOD INC | 8382 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| Sun Chemical Corp. | P.O. Box 2193 | | | | Carol Stream | IL | 60132 | |
| Sun Chemical Corporation | PO Box 2193 | | | | Carol Stream | IL | 60132 | |
| SUN COMMERCIAL ROOFS, INC. | 2636 BRENNER DRIVE | | | | DALLAS | TX | 75220-1320 | |
| SUN HARVEST FOODS, INC. | 6201 PROGESSIVE AVE. SUITE #400 | | | | SAN DIEGO | CA | 92154 | |
| SUN LIFE ASSURANCE/CANADA | SORT 3022 | PO BOX 4655 | | | CAROL STREAM | IL | 60197-4655 | |
| SUN LIFE FINANCIAL | ONE GALLERIA TOWER | 13355 NOEL ROAD SUITE 1907 | | | DALLAS | TX | 75240 | |
| Sun Life Financial | PO Box 7247-7184 | | | | Philadelphia | PA | 19170-7184 | |
| SUN LIFE FINANCIAL | SORT 3022 | PO BOX 4655 | | | CAROL STREAM | IL | 60197 | |
| Sun Life Financial | Stop-Loss Claims - Mail Stop 395 | 175 Addison Road | | | Windsor | CT | 06095 | |
| SUN PORTS | PO BOX 678420 | | | | DALLAS | TX | 75267-8420 | |
| SUN STATE MARKING CORP | 41830 NOEL CIRCLE | | | | TEMECULA | CA | 92592 | |
| Sunbelt Foods Company Inc | 6001 Live Oak Parkway | | | | Norcross | GA | 30093 | |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| Sundance Lanes | 1204 6th Ave N | | | | Humboldt | IA | 50548 | |
| Sundance Lanes | 21 River Oaks | | | | Humboldt | IA | 50548 | |
| Sundine, Nathan | 1447 So 27th St | | | | Fort Dodge | IA | 50501 | |
| Sundine, Nathan J | 1623 12th Ave Sw | | | | Fort Dodge | IA | 50501 | |
| SUNNY EXPRESS | ATTN: ACCOUNTS RECEIVABLE | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| SUNNY SLOPE MARKET | 14987 SUNNY SLOPE RD | | | | CALDWELL | ID | 83607 | |
| Sunrise Food Service Inc | 2307 East 49th St. | | | | Vernon | CA | 90058 | |
| SUNRISE FOODS INC | PO BOX 701617 | | | | CINCINNATI | OH | 45270 | |
| SUNRISE MFG. INC | 2665 MERCANTILE DR | | | | RANCHO CORDOVA | CA | 95742 | |
| SUNRISE PACKAGING | PO BOX 5399 | | | | PLAYA DEL REY | CA | 90296 | |
| SUNRISE PROMOTIONS INC | 5107 BRANDYWINE DRIVE | | | | EAGLEVILLE | PA | 19403 | |
| SUNSET INDUSTRIAL PARTS | PO BOX 1807 | | | | BELLFLOWER | CA | 90707-1807 | |
| SUNSHINE FPC INC | 1600 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| SUNSHINE PLASTICS CORP IN | 1600 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| SUNSTATE EQUIPMENT CO | P.O. BOX 52581 | | | | PHOENIX | AZ | 85072-2581 | |
| SUNSWEET | 901 N. WALTON | | | | YUBA CITY | CA | 95993 | |
| SUNTREE LLC | 4502 W MONTEROSA ST | | | | PHOENIX | AZ | 85031 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Super 8 Humboldt | 1520 10th Ave N | | | | Humboldt | IA | 50548 | |
| SUPER T TRANSPORT | PO BOX 218 | | | | Rigby | ID | 83442 | |
| Superb Meats of Minnesota | 1324 West 7th Street | | | | St. Paul | MN | 55102 | |
| SUPERIOR BOILER INC | 3524 E. 4th Avenue | | | | Hutchinson | KS | 67501 | |
| SUPERIOR BOILER INC | 509 WOODBRIDGE STREET | | | | REXBURG | ID | 83440 | |
| SUPERIOR BOILER INC | 7664 WEST 6000 NORTH | | | | REXBURG | ID | 83440 | |
| SUPERIOR BOILER REP., INC. | 8204 S. GARFIELD AVE | | | | BELL GARDENS | CA | 90201-6212 | |
| SUPERIOR CONTRACT CLEANERS INC | 443 COMMERCE LANE | SUITE 1 | | | WEST BERLIN | NJ | 08091 | |
| SUPERIOR CONTRACT CLEANERS INC | 443 COMMERCE LANE  SUITE 1 | | | | WEST BERLIN | NJ | 08091 | |
| SUPERIOR CONTRACT CLEANERS, INC. | 443 COMMERCE LANE | | | | WEST BERLIN | NJ | 08091 | |
| Superior Distributing Co | 2501 Maple Street | | | | Louisville | KY | 40211 | |
| Superior Environmental Solutions LLC | 9996 James Joseph Dr. | | | | Cincinnati | OH | 45246 | |
| Superior Environmental Solutions LLC | 9996 Joseph James Dr. | | | | Cincinnati | OH | 45246 | |
| SUPERIOR HOSE AND FITTINGS | 1251-C GEORGETOWN ROAD | | | | LEXINGTON | KY | 40511 | |
| SUPERIOR PAINT&GLASS INC. | 315 CLEVLAND BLVD. | | | | CALDWELL | ID | 83605 | |
| SUPERIOR PRINTING INC | 9440 Norwalk Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| Superior Printing Inc. | 9440 Norwalk Blvd. | | | | Sant Fe Springs | CA | 90670 | |
| SUPERIOR SIGNS | 812 MAIN ST | | | | CALDWELL | ID | 83605 | |
| Superior Trailer Sales | 501 Hwy 80 East | | | | Sunnyvale | TX | 75182 | |
| SUPERIOR WATER SYS INC | PO BOX 1485 | | | | GARDENA | CA | 90249-0485 | |
| SUPERLOGICS | 9 MERCER ROAD | | | | NATICK | MA | 01760 | |
| SUPHERB FARMS | PO BOX 45683 | | | | SAN FRANCISCO | CA | 94145-0683 | |
| SUPPLY CONNECTION, INC. | BLDG. 100, UNIT K | 9465 CREOSOTE ROAD | | | GULFPORT | MS | 39503 | |
| SUPPLYWORKS | PO BOX 844727 | | | | DALLAS | TX | 75284-4727 | |
| SUPREME PARTS WASHER INC | PO BOX 79475 | | | | SAGINAW | TX | 76179-0475 | |
| Surabian, Greg | 3904 WOLFE CREEK CT | | | | MCCALL | ID | 83638 | |
| Surabian, Gregory R | P O Box 2569 | 3904 Wolf Creek Court | | | McCall | ID | 83638 | |
| Sure Good Foods Ltd | Jared Thomson | 2333 North Sheridan Way, Suite 100 | | | Mississauga | ON | L5K 1A7 | Canada |
| Sure-Fresh Produce Inc | 1302 W Stowell Road | | | | Santa Maria | CA | 93458 | |
| SURE-FRESH PRODUCE INC | 1302 West Stowell Rd | | | | SANTA MARIA | CA | 93458 | |
| SURE-FRESH PRODUCE INC | 13020W Stowell Road | | | | SANTA MARIA | CA | 93458 | |
| SURESOURCE, LLC | 20 CONSTITUTION BLVD. SOUTH | | | | SHELTON | CT | 06484-4302 | |
| SUSAN DISSER | PO BOX 1896 | | | | WICKENBURG | AZ | 85358 | |
| SUSAN G. KOMEN FOUNDATION | 3776 S HIGH STREET | | | | COLUMBUS | OH | 73207 | |
| SUSIE SENTELL | 1960 W KEATING AVE, UNIT 2 | | | | MESA | AZ | 85202 | |
| SUSKIN, DARRYL | 8447 N. OLCOTT AVE. | | | | NILES | IL | 60714 | |
| Sustaita, Baldemar | 1700 Fillmore St | | | | Caldwell | ID | 83605 | |
| Sustaita, Isaac | 1900 Fillmore St. | | | | Caldwell | ID | 83605 | |
| Sutherland, Michael J | 7640 west hwy 36 | | | | sharpsburg | KY | 40374 | |
| Sutterfield, April | 816 8th Ave N | | | | Fort Dodge | IA | 50501 | |
| Sutton, Raymond E | 1047 Sour Springs Rd | | | | Olympia | KY | 40358 | |
| Sutton, Rozetta M | 1047 Sour Springs Rd. | | | | Olympia | KY | 40358 | |
| Svoboda, Toddy E | 2404 Highland Park Ave | | | | Fort Dodge | IA | 50501 | |
| Swanson, Kim | 2015 Colorado Ave | | | | Gilmore City | IA | 50541 | |
| Swartz, Jesse L | 1122 moores ferry road | | | | salt lick | KY | 40371 | |
| Swartz, Jarred B | 269 pinegrove road | | | | olympia | KY | 40358 | |
| Swartz Jr, Warren Chandler | 1216 E. Maple St | | | | Caldwell | ID | 83605 | |
| SWARTZ SWIDLER LLC | 1878 HARLTON PIKE EAST  STE 10 | | | | CHERRY HILL | NJ | 08003 | |
| SWECO | PO BOX 732135 | | | | Dallas | TX | 75373-2135 | |
| SWEENEY, RICHARD | 201 CHESTNUT AVE | | | | NARBERTH | PA | 19072 | |
| Sweeney, Sherrie | PO Box 444 | | | | Manson | IA | 50563 | |
| Sweet, Ryan | 3460 Caspian | | | | Fort Worth | TX | 76244 | |
| Sweet, Ryan R | 3460 Caspian Cove | | | | Fort Worth | TX | 76244 | |
| Sweet, Ambur M | 7733 Arlington Dr | | | | Nampa | ID | 83687 | |
| SWEETENER PRODUCTS, INC. | 2050 EAST 38TH ST | PO BOX 58426 | | | VERNON | CA | 90058-0426 | |
| SWEETENER PRODUCTS, INC. | 2050 EAST 38TH ST | | | | VERNON | CA | 90058 | |
| Sweetener Supply Corporation | 9501 Southview Ave | | | | Brookfield | IL | 60513 | |
| Sweetener Supply Corporation | PO Box 848 | | | | Aurora | IL | 60507-0848 | |
| Sweets, Karriem | 3944 N Percy St | | | | Philadelphia | PA | 19140 | |
| Swift II, Craig F | 932 Canary Dr | | | | Saginaw | TX | 76131 | |
| SWIFT OIL & VACUUM, INC | PO BOX 1027 | | | | WALNUT | CA | 91788 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SWIFT OIL & VACUUM, INC | PO BOX 3478 | | | | COVINA | CA | 91722 | |
| SWIGART, CHARLES | 3139 WESTRIDGE DRIVE | | | | HOLIDAY | FL | 34691 | |
| SWINFORD, MARK | 3100 PISMO BEACH DR | | | | LAS VEGAS | NV | 89128 | |
| Swinford, Justin Kelsey | 9241 Renee Circle | | | | Fort Worth | TX | 76116 | |
| SWINGLIFT USA, INC. | P.O BOX 92039 | | | | SOUTHLAKE | TX | 76092 | |
| Swisslog Warehouse & Distribution Solution | 161 Enterprise Drive | | | | Newport News | VA | 23603 | |
| SWRCB FEES | ATTN: AFRS | P.O. BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| SWREG, Inc | DR3974306411 | | | | Chicago | IL | 60695-0001 | |
| SWREG, Inc | DR3974306411 | 88228 Expedite Way | | | Chicago | IL | 60695-0001 | |
| SWS ENVIRONMENTAL SERVICES | PO BOX 538498 | | | | ATLANTA | GA | 30353-8498 | |
| SWS VidmarLista | Box 371744 | | | | Pittsburgh | PA | 15251-7744 | |
| SYLVIA JENKINS | PO BOX 587 | | | | WILDER | ID | 83676 | |
| SYMPAK GROUP | 1385 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060 | |
| Sympak Inc.- Stephan Division | 1385 Armour Blvd | | | | Mundelein | IL | 60060 | |
| SYMRISE INC. | PO BOX 5801 | | | | CAROL STREAM | IL | 60197-25801 | |
| Syntex Industries | 510 13th Street North | | | | Humboldt | IA | 50548 | |
| SYRACUSE'S ITALIAN SAUSAGE CO. | P O BOX 118 | 903 N HWY 156 | | | PONDER | TX | 76259-0118 | |
| SYSAID | C/O BANK LEUMI USA/PALO ALTO BRANCH | 2000 UNIVERSITY AVE  STE 605 | | | PALO ALTO | CA | 94303 | |
| SYSTEM ID WAREHOUSE | 1400 10TH STREET | | | | PLANO | TX | 75074 | |
| SYSTEMS DESIGN INC | 234 E. MAIN ST. | | | | LEXINGTON | KY | 40507 | |
| SYSTRAN FINANCIAL SERVICES CORP. | P.O. BOX 100982 | | | | PASADENA | CA | 91189-0982 | |
| T & S Equipment Company | 2999 N Wayne Street | | | | Angola | IN | 46703 | |
| T G C ENTERPRISE, INC. | 2040 DAVIE AVE | | | | COMMERCE | CA | 90040 | |
| T. Hasegawa Flavors USA Inc. | 14017 E. 183rd St. | | | | Cerritos | CA | 90703 | |
| T.GRAY ELECTRIC CO. INC. | 3404 JANE LANE | | | | DALLAS | TX | 75247 | |
| TABLEAU SOFTWARE, INC | PO BOX 204021 | | | | DALLAS | TX | 75320 | |
| TABLECRAFT PRODUCTS COMPANY | 801 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| TACKETT, DANIEL | 9291 CRANSTON RD | | | | MOREHEAD | KY | 40351 | |
| Tacoma Screw Products, Inc. | 2001 Center St. | | | | Tacoma | WA | 98409 | |
| TACONIC | PO BOX 69 | | | | PETERSBURGH | NY | 12138 | |
| TACOS LA GUERA | 14617 DEMBLON ST. | | | | BALDWIN PARK | CA | 91706 | |
| Tactura Network Solutions | Attn: Accounts Payable | 5057 Keller Springs Rd | | | Addison | TX | 75001 | |
| TACTURA NETWORK SOLUTIONS | ATTN: ACCTS PAYABLE | 5057 KELLER SPRINGS RD  STE 300 | | | ADDISON | TX | 75001 | |
| Tadeo Jr., Antonio | 1252 College Green Dr | | | | Ontario | OR | 97914 | |
| TAG 44 LLC | 1691 NW 107TH AVENUE | | | | MIAMI | FL | 33172 | |
| Takagi, Amanda Brittanee | 12838 Alicia St | | | | Caldwell | ID | 83607 | |
| TAKE 2 DISTRIBUTING | PO BOX 8131 | | | | COLUMBUS | OH | 43201 | |
| Talamantes, Francisco Javier | 331 S. Orange Ave. | | | | Azusa | CA | 91702 | |
| Talbot, Leanne D | 8684 Boswell Meadows Dr | | | | Fort Worth | TX | 76179 | |
| Talbot, Leanne | 8684 Boswell Meadows Dr. | | | | Ft. Worth | TX | 76179-4360 | |
| Talbot, Leeanne | 8684 Boswell Meadows Rd. | | | | Ft. Worth | TX | 76179-4360 | |
| TALEM, INC. | PO BOX 670 | | | | FORT WORTH | TX | 76101-0670 | |
| TALON EXECUTIVE SERVICES, INC. | 151 KALMUS DRIVE # A103 | | | | COSTA MESA | CA | 92626 | |
| TALON INDUSTRIES | 2300 DESTINY WAY  STE# 4 | | | | ODESSA | FL | 33556 | |
| Tamayo, Kevin Alexis | 631 Scott Pl | | | | Glendora | CA | 91740 | |
| Tamayo Ponce, Jorge | 533 N Barbara Ave | | | | Azusa | CA | 91702 | |
| TAMI MCCLUSKEY | 9987 LONE EAGLE DRIVE | | | | FORT WORTH | TX | 76108 | |
| Tanner Industries- Inc. | PO Box 536300 | | | | Pittsburgh | PA | 15253-5904 | |
| Tanner King | 940 South 25th Street | | | | Fort Dodge | IA | 50501 | |
| Tape Products Company | PO Box 644917 | | | | Pittsburgh | PA | 15264-4917 | |
| Tapia-Guerrero, Laura | Po Box 432 | | | | Wilder | ID | 83676 | |
| Tapp, Michael R | 7074 preston road | | | | owingsville | KY | 40360 | |
| Tarango, Valentine | 10279 PR 6055 | | | | Hawley | TX | 79525 | |
| Tarbox, Audra R | 307 Ave E | | | | Fort Dodge | IA | 50501 | |
| TARHEEL COMMODITIES, INC. | PO BOX 487 | | | | GARNER | NC | 27529 | |
| TARLETON STATE UNIVERSITY | DEPARTMENT OF EDUCATIONAL LEADERSHIP AND POLICY STUDIES | BOX T-0815 | | | STEPHENVILLE | TX | 76402 | |
| TARRANT CO HOSP DISTRICT | P.O. Box 916046 | | | | FORT WORTH | TX | 76191 | |
| Tarrant County Hospital District | 100 E. Weatherford Street | | | | Forth Worth | TX | 76196 | |
| Tarrant County Hospital District | PO Box 916046 | | | | Forth Worth | TX | 76191 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TARRANT EMERG PHYS | PO BOX 41414 | | | | PHILADELPHIA | PA | 19101 | |
| Tarrant Pathology Association | PO Box 2627 | | | | Fort Worth | TX | 76113-2627 | |
| Tarver, Jacky James | 789 Morgan Ave | | | | Ontario | OR | 97914 | |
| TASTIE FARMS INC | PO BOX 798025 | | | | ST LOUIS | MO | 63179-8000 | |
| Tate, Lauren T | 1528 6th Ave N | | | | Fort Dodge | IA | 50501 | |
| TATE, DEEANN | 3870 EVERGREEN DRIVE | APT 129 | | | IRVING | TX | 75061 | |
| TATES RENTS - CALDWELL | PO BOX 7338 | | | | BOISE | ID | 83707 | |
| Tatum, Shawn S | 1011 4th Stl N. | | | | Nampa | ID | 83687 | |
| Tatum, Destiny Unique | 2022 Washington Ave | | | | Caldwell | ID | 83605 | |
| TATUM | PO BOX 847872 | | | | DALLAS | TX | 75284 | |
| TATUM CFO PARTNERS, LLP | DEPT 9950 | | | | LOS ANGELES | CA | 90084-9950 | |
| TAULBE, JEFF | 3908 KENDALL SPRINGS RD | | | | OWINGSVILLE | KY | 40360 | |
| Taulbee, Penny G | 129 Bryant Lane | | | | Frenchburg | KY | 40322 | |
| Taulbee, Travis L | 18580 Morehead Rd | | | | Wallingford | KY | 41093 | |
| Taulbee, Kimberly A | 4003 Little Joe Dr | | | | Mt. Sterling | KY | 40353 | |
| Taulbee, Timothy R | 4003 Little Joe Drive | | | | Mount Sterling | KY | 40353 | |
| Taurus Food Products, Inc | 8273 Solutions Center | | | | Chicago | IL | 60677-8002 | |
| TAWI USA, INC. | 683 EXECUTIVE DRIVE | | | | WILLOWBROOK | IL | 60527 | |
| TAXSAVER PLAN | FLEXIBILE BENEFIT PLAN | P O BOX 609002 | | | DALLAS | TX | 75360 | |
| Tayler, Jessica Marie | 28360 Fox Ln | | | | Wilder | ID | 83676 | |
| Taylor, Matthew Lynn | 110 N 7th St | | | | Parma | ID | 83660 | |
| Taylor, Russell M | 1708A Rogers Rd | | | | Newark | TX | 76071 | |
| Taylor, Kendra J. | 2402 Lincoln Ave | | | | Humboldt | IA | 50548 | |
| TAYLOR, JULIAN B | 2425 S W WEBSTER ST APT D-4 | | | | SEATTLE | WA | 98106 | |
| Taylor, Eric Frank | 26380 Ustick Rd | | | | Wilder | ID | 83676 | |
| Taylor, James L | 27 Johnson Ave | | | | Mount Sterling | KY | 40353 | |
| Taylor, Shawn | 403 4th St. NW | | | | Fort Dodge | IA | 50501 | |
| Taylor, Howard | 410 Quisenberry Rd | | | | Morehead | KY | 40351 | |
| TAYLOR, JOE | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Taylor, Alonzo Anthony | 5024 Fitzhugh Ave | | | | Fort Worth | TX | 76105 | |
| Taylor, Ty | 507 8th Ave S | | | | Humboldt | IA | 50548 | |
| Taylor, Gina | 507 8th Ave So | | | | Humboldt | IA | 50548 | |
| Taylor, Tyrone A | 507 8th Avenue South | | | | Humboldt | IA | 50548 | |
| Taylor, Sherry M | 5940 Hillglen Dr | | | | Watauga | TX | 76148 | |
| TAYLOR, CHARLES | 700 NOTTINGHAM RD  4A | | | | BALTIMORE | MD | 21229 | |
| Taylor, Michael | 8801 Willowbrook Dr | | | | Rowlett | TX | 75088 | |
| Taylor, Michael W | 8801 Willowbrook Dr | | | | Rowlett | TX | 75088 | |
| Taylor, Mike | 8801 Willowbrook Dr | | | | Rowlett | TX | 75088 | |
| Taylor & Associates LLC | 4800 Overton Plaza | Suite 360 | | | Fort Worth | TX | 76109-4430 | |
| Taylor & Associates LLC | 4800 Overton Plaza | | | | Fort Worth | TX | 76109-4430 | |
| TAYLOR & ASSOCIATES LLC | 4800 OVERTON PLAZA STE 360 | | | | FORT WORTH | TX | 76109-4430 | |
| TAYLOR & MARTIN, INC | PO BOX 349 | | | | FREMONT | NE | 68026 | |
| Taylor Distributing Company | 2875 Sharon Road | | | | Cincinnati | OH | 45241-1976 | |
| TAYLOR FARMS | 1001 NORTH COCKREL HILL ROAD | | | | DALLAS | TX | 75211 | |
| Taylor Jr, Roderick Alonza | 1640 11th Ave N | | | | Nampa | ID | 83687 | |
| TAYLOR TAKASUGI | 1777 ALLENDALE RD. | | | | WILDER | ID | 83676-5893 | |
| TCE ACCOUNT #229100-60150 | BEEF  WORKSHOP | %DAVEY GRIFFIN, DEPT ANIMAL SC | | | COLLEGE STATION | TX | 77843-2471 | |
| TCE ACCOUNT 229100-60150 | 2471 TAMU | TEXAS A&M | | | COLLEGE STATION | TX | 77843-2471 | |
| TCIDA | P.O. BOX 162464 | | | | FORT WORTH | TX | 76161 | |
| TCM Sales & Marketing, LLC | 12075 E 45th Ave. | | | | Denver | CO | 80239 | |
| TCM Sales & Marketing, LLC | 12075 E 45th Ave., Suite 305 | | | | Denver | CO | 80239 | |
| TCS, LLC | 4704 SETTLERS AVE. | | | | CALDWELL | ID | 83607 | |
| TD Ameritrade Trust Company | PO Box 17748 | | | | Denver | CO | 80217-0748 | |
| TDC FILTER | 2 TERRITORIAL COURT | | | | BOLINGBROOK | IL | 60440-3558 | |
| TDL Group Corp. | 226 Wyecroft Road | | | | Oakville | ON | L6K 3X7 | Canada |
| TDL GROUP CORP. | Attn: Accounts Receivable | 226 Wyecroft Rd | | | Oakville | ON | L6K 3X7 | Canada |
| TEAGUE MINERAL PRODUCTS | 1925 HWY 201 SOUTH | | | | ADRIAN | OR | 97901 | |
| TEAMSESCO | 7101 Cessna Drive | | | | Greensboro | NC | 27409 | |
| TEAMSTER LOCAL 63 | 927 VILLAGE OAKS DRIVE | | | | COVINA | CA | 91724 | |
| Tech Instrumentation | P O Box 2029 | 160 W Kiowa Ave | | | Elizabeth | CO | 80107 | |
| TECH INSTRUMENTATION, INC. | P O BOX 2029 | | | | ELIZABETH | CO | 80107 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Tech Rockstars | 850 S Myrtle Ave | | | | Monrovia | CA | 91016 | |
| TECH ROCKSTARS STEVEN E. PRICE | 850 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| Tech-24 (Commercial Foodservice Repair) | 410 E. Washington St. | | | | Greenville | SC | 29601 | |
| TECH-24/COMMERCIAL FOODSERVICE REPAIR COMMERCIAL FOODSERVICE | 410 E. Washington St. | | | | Greenville | SC | 29601 | |
| TECHHELP | 1910 UNIVERSITY DRIVE | | | | BOISE | ID | 83725-1656 | |
| TECHNICAL DIAGNOSTIC MANAGEMENT & OPERATIONS, LLC. | 15825 TRINITY BLVD. | | | | FORT WORTH | TX | 76155 | |
| Technical Ingredient Solutions, LLC | 3518 NW 97th Blvd. | | | | Gainesville | FL | 32606 | |
| TECHNICAL SUPPORT | 411 NORTH 8TH STR | | | | MIDLOTHIAN | TX | 76065 | |
| Technical Tool Products, Inc | 7600 W 27th St. | | | | St. Louis Park | MN | 55426 | |
| Technical Tool Products, Inc | 7600 W 27th St. | Suite B11 | | | St. Louis Park | MN | 55426 | |
| TECHNICHEM | P.O. BOX 7927 | | | | BOISE | ID | 83707-1927 | |
| TECHNIFAB PRODUCTS INC | PO BOX 315 | | | | BRAZIL | IN | 47834 | |
| TECHNOLOGY INTEGRATION GROUP | PO BOX 85244 | | | | SAN DIEGO | CA | 92186-5244 | |
| TECHNOMIC | PO BOX 809212 | | | | CHICAGO | IL | 60680-9212 | |
| TECHNOMIC | PO BOX 844640 | | | | Boston | MA | 02284-4640 | |
| TECNETICS INDUSTRIES, INC. | 1811 BUERKLE ROAD | | | | ST. PAUL | MN | 55110 | |
| Tegegn, Efrem | 6453 Market Street | Apt B-1 | | | Upper Darby | PA | 19082 | |
| TEGRANT | 21799 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| TEGRANT CORPORATION | 21799 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| Tejeda, Jose | 736 N. Soldano Ave Apt. B | | | | Azusa | CA | 91702 | |
| Tekfinity | 460 Main Ave S | | | | Twin Falls | ID | 83301 | |
| TEKFINITY, LLC | 460 MAIN AVE S | | | | TWIN FALLS | ID | 83301 | |
| TEKLEEN AUTOMATIC FILTERS INC | 2672 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| TEKLYNX AMERICA | 409 E SILVER SPRING DR | | | | WHITEFISH BAY | WI | 53217 | |
| TEKPACK INC | 1410 SOUTH WASHINGTON STREET | | | | MARION | AL | 36756 | |
| TEKSYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| TEL TRU INC | TEL TRU MANUFACTURING dba | 408 ST. PAUL STREET | | | ROCHESTER | NY | 14605 | |
| TELADOC INC | PO BOX 123417 DEPT 3417 | | | | DALLAS | TX | 75312-3417 | |
| TELADOC PHYSICIANS ASSOCIATION PA | 1945 LAKEPOINTE DR | | | | LEWISVILLE | TX | 75057 | |
| Teledyne | 12497 Collections Center | | | | Chicago | IL | 60693 | |
| TELEDYNE ISCO INC | PO BOX 121175 | | | | DALLAS | TX | 75312-1175 | |
| TELEDYNE ISCO, INC. | P O BOX 223135 | | | | PITTSBURGH | PA | 15251-2135 | |
| TELERX MARKETING INC | PO BOX 8500-53888 | | | | PHILADELPHIA | PA | 19178-3888 | |
| TELL STEEL | 2345 W. 17TH STREET | | | | LONG BEACH | CA | 90813 | |
| Telles, Adrianna Patricia | 614 E Ithaca St | | | | Caldwell | ID | 83605 | |
| Telles, Anaastasia Grace | 614 E. Ithaca | | | | Caldwell | ID | 83605 | |
| Telles, Aren Michael | 614 E. Ithica | | | | Caldwell | ID | 83605 | |
| TELLEZ, RIGOBERTO | 2416 CARDINAL DRIVE | | | | CALDWELL | ID | 83605 | |
| Tellez, Teresa De Jesus | 3119 Arrowhead | | | | Caldwell | ID | 83605 | |
| TELLEZ, FABIOLA | 5309 WORTH WAY | | | | CALDWELL | ID | 83607 | |
| Tellez Serrano, Mayra | 1201 Amspoker Ave | | | | Fort Worth | TX | 76115 | |
| Tel-Tru Manufacturing Co | 408 St. Paul Street | | | | Rochester | NY | 14605 | |
| TEMECULA STAMP & GRAPHICS | 41830 NOEL CIRCLE | | | | TEMECULA | CA | 92592 | |
| TempAlert, LLC | 186 Lincoln Street, 8th FLoor | | | | Boston | MA | 02111 | |
| TempTRIP, LLC | 10900 Dover Street | | | | Broomfield | CO | 80021 | |
| TempTRIP, LLC | 435 Martin Street | Suite 2020 | | | Blaine | WA | 98230 | |
| Tenant, Joshua | 832 Max St | | | | Fort Worth | TX | 76108 | |
| TENFOLD INVESTMENT MGMT LLC | PO BOX 1291 | C/O TIM TENTINGER | | | EAGLE | ID | 83616 | |
| TENNANT FINANCIAL SERVICES | PO BOX 740425 | | | | ATLANTA | GA | 30374-0425 | |
| TENNANT SALES & SERVICE | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| Tennant Sales & Service Company | PO Box 71414 | | | | Chicago | IL | 60694-1414 | |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| Teran De Garcia, Maria D | 3252 Grover Ave | | | | Fort Worth | TX | 76106 | |
| Terrace Park Properties, LLC | 411 Terrace Place | | | | Terrace Park | OH | 45174 | |
| Terrace Park Properties, LLC | David Bowen | 411 Terrace Place | PO Box 56 | | Terrace Park | OH | 45174 | |
| TERRACON CONSULTANTS INC | PO BOX 843358 | | | | KANSAS CITY | MO | 68184-3358 | |
| Terracon Consultants, Inc | 1523 S Bell Ave., Ste 104 | | | | Ames | IA | 50010-7718 | |
| Terrazas, Luis A | 14020 Anacapa Rd. | | | | Victorville | CA | 92392 | |
| Terry, Paul J | 404 Ora Mines Rd | | | | Owingsville | KY | 40360 | |
| Terry's Sign Company | 1606 13th St N | | | | Humboldt | IA | 50548 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Terry's Welding, Inc | 1608 190 St | | | | Algona | IA | 50511 | |
| Terwilliger, Kendra | 501 5th St So | | | | Humboldt | IA | 50548 | |
| TEST STANDARD LABS LLC | 13936 14TH STREET | | | | DADE CITY | FL | 33525 | |
| Test Standard Labs, LLC | 14310 10th Street | | | | Dade City | FL | 33523 | |
| TestAmerica Laboratories, Inc | PO Box 204290 | | | | Dallas | TX | 75320-4290 | |
| Tester, Anthony A | 1536 Big Run Rd | | | | Wallingford | KY | 41093 | |
| TETCO | 391 EAST 620 SOUTH | | | | AMERICAN FORK | UT | 84003 | |
| Tetpon, Trenton Reece | 520 Trailside Dr | | | | Caldwell | ID | 83607 | |
| Teut, Paul | 604 S Taft | | | | Humboldt | IA | 50548 | |
| Tevez Rodriguez, Julio Humberto | 1909 Woods Ln | | | | Fort Worth | TX | 76117 | |
| TEXACO/SHELL | PROCESSING CENTER | PO BOX 78012 | | | Phoenix | AZ | 85062 | |
| TEXAS AGRILIFE EXTENSION | CONFERENCE SERVICES | 1501 TEXAS AVENUE SOUTH | | | COLLEGE STATION | TX | 77840 | |
| TEXAS AGRILIFE EXTENSION | CONFERENCE SERVICES | | | | COLLEGE STATION | TX | 77840 | |
| TEXAS AIR SYSTEMS | 6029 WEST CAMPUS DRIVE | SUITE 100 | | | IRVING | TX | 75063 | |
| TEXAS AIRSYSTEMS | 6029 WEST CAMPUS CIRCLE DRIVE | | | | IRVING | TX | 75063 | |
| Texas Alcohol Beverage Commission | 5806 Mesa Dr | | | | Austin | TX | 78731 | |
| TEXAS ALCOHOL BEVERAGE COMMISSION | PO BOX 13127 | | | | AUSTIN | TX | 78711 | |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | PO BOX 13127 | | | | AUSTIN | TX | 78711 | |
| TEXAS BACK INSITUTE | PO BOX 262409 | | | | PLANO | TX | 75026 | |
| TEXAS BY PRODUCTS | 2621 STATE STREET | | | | DALLAS | TX | 75204 | |
| TEXAS COMMISSION ON ENV QUALITY | PO BOX 13088 | | | | AUSTIN | TX | 78711-3088 | |
| TEXAS COMMISSION On ENVIRONMENTAL | PO BOX 13088 | | | | AUSTIN | TX | 78711-3088 | |
| Texas Commission on Environmental Quality | 12100 Park 35 Circle | | | | Austin | TX | 78753 | |
| Texas Commission on Environmental Quality | PO Box 13088 | | | | Austin | TX | 78711-3088 | |
| Texas Comptroller of Public Accounts | 111 East 17th Street | | | | Austin | TX | 78774 | |
| TEXAS DEP. OF LICENSING & REGULATION | PO BOX 12157 | | | | AUSTIN | TX | 78711 | |
| Texas Department of License & Regulation | 920 Colorado | | | | Austin | TX | 78701 | |
| Texas Department of License & Regulation | PO Box 12157 | | | | Austin | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING | P.O. BOX 12157 | | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | P.O. BOX 12984 | | | | AUSTIN | TX | 78711-2984 | |
| Texas Department of State Health Services | 1100 West 49th Street | | | | Austin | TX | 78756-3199 | |
| Texas Department of State Health Services | Lockbox - X-Ray Registration | | | | Austin | TX | 78711-2190 | |
| Texas Department of State Health Services | PO Box 12008 | | | | Austin | TX | 78711 | |
| Texas Department of State Health Services | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | LOCKBOX - X-RAY REGISTRATION | PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | LOCKBOX - X-RAY REGISTRATION | | | | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | PO BOX 12008 | | | | AUSTIN | TX | 78711 | |
| Texas Dept of State Health Services | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | PO BOX 149347 | CASH RECEIPTS BRANCH, MC 2003 | | | AUSTIN | TX | 78714-9347 | |
| TEXAS DEPT STATE HEALTH SERVICES | RSLB | 1100 WEST 49TH STREET | | | AUSTIN | TX | 78756-3189 | |
| TEXAS FOAM LP | 1278 HIGHWAY 71 WEST | | | | BASTROP | TX | 78602 | |
| TEXAS FOOD PROCESSORS ASSOCIATION | PO BOX 341 | | | | COLLEGE STATION | TX | 77841 | |
| TEXAS FOOD PROCESSORS ASSOCIATION, INC. | PO BOX 341 | ATTN: CINDY WISE | | | COLLEGE STATION | TX | 77841 | |
| TEXAS HEALTH ARLINGTON | PO BOX 910818 | | | | DALLAS | TX | 75391 | |
| TEXAS HEALTH FORT WORTH | PO BOX 916063 | | | | FORT WORTH | TX | 76191 | |
| TEXAS HEALTH HARRIS METH HOSPITAL FT. WORTH | PO BOX 916063 | | | | FORT WORTH | TX | 76191 | |
| TEXAS HEALTH PHYS.GROUP | PO BOX 975341 | | | | Dallas | TX | 75397 | |
| TEXAS HEALTHCARE P.L.L.C. | PO BOX 961205 | | | | FORT WORTH | TX | 76161 | |
| TEXAS INDUSTRIAL SECURITY | 101 SUMMIT AVENUE | SUITE 404 | | | FORT WORTH | TX | 76102 | |
| TEXAS INDUSTRIAL SECURITY | 101 SUMMIT AVENUE | | | | FORT WORTH | TX | 76102 | |
| TEXAS MEAT PACKERS LLC | 8905 Forum Way | | | | Ft Worth | TX | 76140-5018 | |
| TEXAS MEDICINE RESOURCES | P O BOX 8549 | | | | FORT WORTH | TX | 76124 | |
| TEXAS MEDICINE RESOURCES | PO BOX 8549 | | | | FT WORTH | TX | 76124 | |
| Texas Motive Solutions, LLC | 603 E. Belknap St. | | | | Ft. Worth | TX | 76102 | |
| TEXAS ORTHOTICS INC | P.O. BOX 848034 | | | | DALLAS | TX | 75284 | |
| TEXAS PLASTIC SUPPLY | P.O. BOX 8427 | | | | FORT WORTH | TX | 76124 | |
| TEXAS RADIOLOGY ASSOCIATES, LLP | PO BOX 2285 | | | | INDIANAPOLIS | IN | 46206 | |
| TEXAS SEAL SUPPLY | 606 N. GREAT SOUTHWEST PARKWAY | | | | ARLINGTON | TX | 76011 | |
| TEXAS SEAL SUPPLY CO., INC. | P O BOX 5726 | | | | ARLINGTON | TX | 76005 | |
| TEXAS SECRETARY OF STATE | PO BOX 149347 | CASH RECEIPTS BRANCH, MC 2003 | | | AUSTIN | TX | 78714-9347 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS SECRETARY OF STATE | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| Texas Spine Consultants LLP | 17051 Dallas Parkway | Suite 400 | | | Addison | TX | 75001 | |
| TEXAS SPINE CONSULTANTS LLP | 17051 Dallas Parkway | | | | Addison | TX | 75001 | |
| TEXAS SPORTS & ORTHO GROUP | 6901 SNIDER PLAZA #200 | | | | DALLAS | TX | 75205 | |
| TEXAS STADIUM SUITE SERVICES | 2401 EAST AIRPORT FREEWAY | | | | IRVING | TX | 75062 | |
| TEXAS TOLLWAYS CSC | 12719 BURNET ROAD | | | | AUSTIN | TX | 78727-4206 | |
| Texas Valve & Fitting Co | 10460 Miller Rd | | | | Dallas | TX | 75238 | |
| TEXAS WORKFORCE COMMISION | P.O. BOX 149037 | | | | AUSTIN | TX | 78714-9037 | |
| TEXAS WORKFORCE COMMISSION | PO BOX 149037 | 09-999289-1 | | | AUSTIN | TX | 78714 | |
| Texas Department of Revenue | Capitol Station | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| TEXAS-STATE COMPTROLLER | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| TEXLOP MACHINE SERVICE | 209 RIVERSIDE DR | | | | FT WORTH | TX | 76111 | |
| TEXMASTER EXPRESS, INC. | PO BOX 5532 | | | | ARLINGTON | TX | 76005 | |
| TEXOMA INDUSTRIAL INSULATION, INC | PO BOX 497 | | | | DENISON | TX | 75021 | |
| TEXTILES COATED INTL | 200 BOUCHARD ST | | | | MANCHESTER | NH | 03103 | |
| TEXTROL INC. | 3160 COMMONWEALTH DRIVE, SUITE 122 | | | | DALLAS | TX | 75247 | |
| TEYS USA, INC | 770 N. Halsted | Suite 307 | | | Chicago | IL | 60642 | |
| TEYS USA, INC | 770 N. Halsted | | | | Chicago | IL | 60642 | |
| TFS ENERGY SOLUTIONS, LLC D/B/A TRADITION ENERGY | ATTN: LAUREN ZINMAN, ESQ. | 9 WEST BROAD STREET, 9TH FLOOR | | | STAMFORD | CT | 06902 | |
| TFS ENERGY SOLUTIONS, LLC D/B/A TRADITION ENERGY | BRIAN MCDERMOTT | SR. DIRECTOR, HEAD OF OPERATIONS | 9 WEST BROAD STREET, 9TH FLOOR | | STAMFORD | CT | 06902 | |
| TGW INTERNATIONAL | PO BOX 75134 | | | | CINCINNATI | OH | 45275 | |
| Thacker, Waylon S | 343 Pond Lick Road | | | | Olympia | KY | 40358 | |
| THAKKAR, BLANCA | 2801 DEER CREEK DR #103 | | | | ARLINTON | TX | 76010 | |
| Thapa, Ganesh | 5429 Wilbarger St | | | | Fort Worth | TX | 76119 | |
| THB INC | 95 NORTH 400 WEST | | | | NORTH SALT LAKE | UT | 84054 | |
| THE AMISH BARN | 667 VANLANDINGHAM ROAD | | | | SALT LICK | KY | 40371 | |
| The Ammonia House Inc | 39708 Grand Avenue | | | | North Branch | MN | 55056 | |
| THE ANCHOR GROUP, INC. | 9765 HARRY HINES BLVD. | | | | DALLAS | TX | 75220-5441 | |
| THE ANDERSONS INC. | NW 6172 | | | | MINNEAPOLIS | MN | 55485-6172 | |
| THE ANDERSONS INC. | NW 6172 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6172 | |
| THE ANDERSONS, INC. | FAIRMONT GRAIN FACILITY | P.O. BOX 128 | | | FAIRMONT | NE | 68354-0128 | |
| THE AYCO COMPANY, LP | PO BOX 347139 | | | | PITTSBURGH | PA | 15251 | |
| THE BRACE CENTER | 1600 CENTRAL DRIVE | STE 157 | | | BEDFORD | TX | 76022 | |
| THE BRANDT COMPANIES LLC | PO BOX 227351 | | | | DALLAS | TX | 75222-7351 | |
| THE BRICKMAN GROUP LTD, LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| THE CABIN COMPANY | 11505 W FAIRVIEW AVE | | | | BOISE | ID | 83713 | |
| THE CALDREA COMPANY | PO BOX 9201     MI 38 | | | | MINNEAPOLIS | MN | 55480-9201 | |
| THE CAPRICORN GROUP | 2424 BLANCHARD ROAD | | | | CAMARILLO | CA | 93010 | |
| THE CEILING COMPANY | PO BOX 4003 | | | | COVINA | CA | 91723 | |
| The Cellar | 116 Kenyon Road | | | | Fort Dodge | IA | 50501 | |
| THE CHRISTOPHER GROUP, INC. | 4420 SHERWIN ROAD | | | | WILLOUGHBY | OH | 44094 | |
| The Cincinnati Reds LLC | 100 Joe Nuxhall Way | | | | Cincinnati | OH | 45202-4109 | |
| The Citizens Bank | One Citizens Plaza | | | | Providence | RI | 02903 | |
| The Claro Group, LLC | 321 North Clark Street | Suite 1200 | | | Chicago | IL | 60654 | |
| THE CLINIC AT WILDER | 124 5TH STREET SUITE A | | | | WILDER | ID | 83676-5542 | |
| THE CLOROX SALES COMPANY | WELLS FARGO LOCKBOX SERVICE | P.O. BOX 951015 | | | DALLAS | TX | 75395-1015 | |
| THE CLUB FOSSIL CREEK | 3400 WESTERN CENTER BLVD | | | | FORT WORTH | TX | 76137 | |
| THE COBLE COMPANY | 1701 BROADWAY AVE | | | | BOISE | ID | 83706-3688 | |
| THE COLLEGE OF IDAHO | 2112 CLEVELAND BLVD | | | | CALDWELL | ID | 83605 | |
| THE CONSERVTECH GROUP | FLOWTRACE dba | 5885 RICKENBACKER ROAD | | | COMMERCE | CA | 90040 | |
| THE COPE COMPANY SALT | 549 W ROSEVILLE RD | | | | LANCASTER | PA | 17601 | |
| The Core Group - Arizona, Inc | 14544 Central Ave., #42 | | | | Chino | CA | 91710 | |
| The CORE Group - Summit Food Marketing, Inc | 5201 West Laurel Street | | | | Tampa | FL | 33607 | |
| THE COUNTY OF BATH, KENTUCKY | ATTN: COUNTY JUDGE/EXECUTIVE | P.O. BOX 39 | | | OWINGSVILLE | KY | 40360 | |
| The Culinary Institute of America | 1946 Campus Drive | | | | Hyde Park | NY | 12538-1499 | |
| THE CUSTOM COMPANIES, INC. | 94338 EAGLE WAY | | | | CHICAGO | IL | 60678-9430 | |
| The D.D. Reckner Company | 129 E College Ave | | | | Westerville | OH | 43081 | |
| The Daily Freeman-Journal | 720 Second Street | | | | Webster City | IA | 50595 | |
| THE DENNIS ENGINEERING GROUP, LLC | 1537 MAIN ST. | | | | SPRINGFIELD | MA | 01103 | |
| The Des Moines Register | 715 Locust St | | | | Des Moines | IA | 50309 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE EAGLE GROUP, LTD. | 8384 W. PECK RD | | | | GREENVILLE | MI | 48838 | |
| THE ESSMUELLER CO. | P.O. BOX 1966 | | | | LAUREL | MS | 39441 | |
| The Excellence Center LLC | 769 Sandpiper Drive | | | | Miramar Beach | FL | 32550 | |
| THE FERRITE CO INC | 165 LEDGE ST | | | | NASHUA | NH | 03060 | |
| THE FERRITE COMPANY, INC. | 165 LEDGE ST | | | | NASHUA | NH | 03060 | |
| The Finn Group, LTD | 5772 Gallery Court | | | | West Des Moines | IA | 50266 | |
| The Fligg Corporation | DBA...Controlled Asbestos, Inc | 3305 S.E. Delaware Ave | | | Ankeny | IA | 50021 | |
| THE FORKLIFT GUY dba | MATTHEW THRALL | 5416 SYSTEM DRIVE | | | HUNTINGTON BCH | CA | 92649 | |
| THE FRAZER LANIER COMPANY | PO BOX 5190 | | | | MONTGOMERY | AL | 36103 | |
| The Gas Co. | PO Box C | | | | Mont Pk | CA | 91756 | |
| THE HABEGGER CORPORATION | 4995 WINTON ROAD | | | | CINCINNATI | OH | 45232 | |
| The Hain Celestial Group | 1111 Marcus Ave. | | | | Lake Success | NY | 11042 | |
| The Hale Group, Ltd. | 8 Cherry Street | | | | Danvers | MA | 01923-2893 | |
| The Hayes Group International Inc. | 4400 Silas Creek Pkwy | Ste.#301 | | | Winston-Salem | NC | 27104 | |
| The Hayes Group International, Inc. | 4400 Silas Creek Pkwy | | | | Winston-Salem | NC | 27104 | |
| THE HERTZ CORPORATION | PO BOX 121056 | | | | DALLAS | TX | 75312-1056 | |
| THE HOME DEPOT CRC | P.O. BOX 6029 | | | | THE LAKES | NV | 88901-6029 | |
| The Ice Butler | 168 Hwy 274 | #142 | | | Clover | SC | 29710 | |
| The Ice Butler | 168 Hwy 274 | | | | Clover | SC | 29710 | |
| THE IDAHO MIGRANT COUNCIL | ATTN: JENNIFER ELLIS | 317 HAPY DAY BLVD #250 | | | CALDWELL | ID | 83607 | |
| THE IDAHO STATESMAN | PO BOX 40 | | | | BOISE | ID | 83707 | |
| THE INDUSTRIAL FUMIGANT CO. | PO BOX 844290 | | | | DALLAS | TX | 75284-4290 | |
| The Jaydor Company | 524 N. Trooper Rd. | | | | Norristown | PA | 19403 | |
| THE JIMMY FUND | DANA-FARBER CHANCE INSTITUTE | 10 BROOKLINE PLACE WEST, 6TH FLOOR | | | BROOKLINE | MA | 02445 | |
| The Joy Factory | 9351 Irvine Blvd. | | | | Irvine | CA | 92618 | |
| THE JOY FACTORY, INC. | 9351 IRVINE BLVD. | | | | IRVINE | CA | 92618 | |
| The Kiplinger Letter | PO Box 3299 | | | | Harlan | IA | 51593-0258 | |
| THE LAMB COOPERATIVE INC. | 372 DANBURY ROAD SUITE #207 | | | | WILTON | CT | 06897 | |
| THE LAW OFFICE OF KIGHT L. HIGGINS, P.L.L.C. | 6300 RIDGLEA PLACE | SUITE 509 | | | FORT WORTH | TX | 76116 | |
| The Leukemia & Lymphoma Society | Attn: Lisa Limanni-Straffon | 12650 E Arapahoe Road | | | Centennial | CO | 80112 | |
| THE LEWIS GROUP | ROBERT L. MCCONNELL | P.O. BOX 162465 | | | AUSTIN | TX | 78716 | |
| THE LUBRIZOL CORPORATION | 3383 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| THE LUBRIZOL CORPORATION | PNC BANK | | | | Chicago | IL | 60677-3000 | |
| The Lung and Sleep Center of North Texas, PC | 7505 Glenview Dr. | Suite G | | | North Richland Hills | TX | 76180 | |
| THE MANLEY COMPANY, INC. | 26470 RUETHER AVE. #109 | | | | SANTA CLARITA | CA | 91350 | |
| The Marlin Co. | 10 Research Parkway | | | | Wallingford | CT | 06492 | |
| The Messenger | 713 Central Avenue | PO Box 659 | | | Fort Dodge | IA | 50501 | |
| The Messenger | 713 Central Avenue | | | | Fort Dodge | IA | 50501 | |
| THE MIRAZON GROUP | 1640 LYNDON FARM CRT  SUITE 102 | | | | LOUISVILLE | KY | 40223 | |
| THE MORNING STAR PACKING COMPANY | 12045 S. INGOMAR GRADE ROAD | | | | LOS BANOS | CA | 93635 | |
| THE MUSHROOM COMPANY | 902 WOODS ROAD | | | | CAMBRIDGE | MD | 21613 | |
| The Myers Group Inc | 7 Heritage Plaza | | | | Bourbonnais | IL | 60914 | |
| THE NAY COMPANY | 423 S. COLLEGE STREET | PO BOX 605 | | | WAXAHACHIE | TX | 75165 | |
| THE NEW YORK BLOWER CO | DEPT 20-1004 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| THE NEW YORK BLOWER CO | DEPT 20-1004 | | | | CAROL STREAM | IL | 60197-5940 | |
| The New York Blower Company | Department 20-1004 | | | | Carol Stream | IL | 60197-5940 | |
| The New York Blower Company | Department 20-1004 | PO Box 5940 | | | Carol Stream | IL | 60197-5940 | |
| The Noramar Co. | PO Box 771 | | | | Chagrin Falls | OH | 44022 | |
| The Noramar Company | PO Box 771 | | | | Chagrin Falls | OH | 44022 | |
| THE ORGANIZED EXECUTIVE | PO BOX 847 | | | | WILLIAMSPORT | PA | 17703-9961 | |
| THE OWYHEE AVALANCHE | P.O. BOX 97 | | | | HOMEDALE | ID | 83628 | |
| The P4 Group | 4120 Douglas Blvd. | Suite 306-335 | | | Granite Bay | CA | 95746-5936 | |
| THE PACKAGING GROUP INC | PO BOX 897 | | | | LOWELL | AR | 72745-0897 | |
| THE PHILLIES | CITIZENS BANK PARK | PO BOX 7777 | | | PHILA | PA | 19175-1980 | |
| THE POPCORN STORE | 1500 N COLLINS #662 | | | | ARLINGTON | TX | 76011 | |
| THE POWERS COMPANY | PO BOX 5006 | | | | GAINESVILLE | GA | 30504-5006 | |
| THE PROGRAM | PO BOX 278 | | | | FOGELSVILLE | PA | 18051 | |
| THE RADIATOR DOYS INC | 2719 GARRITY BLVD | | | | NAMPA | ID | 83687 | |
| THE REYNOLDS COMPANY | PO Box 205653 | | | | DALLAS | TX | 75320-5653 | |
| THE REYNOLDS COMPANY | PO BOX 896689 | | | | CHARLOTTE | NC | 28289-6689 | |
| THE ROCK GROUP LLC | P.O. BOX 307 | | | | PARIS | KY | 40362 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| The Roth Law Firm, PLLC | 295 Madison Ave | 22nd Floor | | | New York | NY | 10017 | |
| The Roth Law Firm, PLLC | 295 Madison Ave | | | | New York | NY | 10017 | |
| The SALT Group | PO Box 291468 | | | | Kerrville | TX | 78029-1468 | |
| THE SALT GROUP | PROPERTY TAX DIVISION | PO BOX 291468 | | | KERRVILLE | TX | 78029-1468 | |
| THE SANAJON CORPORATION | P.O BOX 14118 | | | | ARLINGTON | TX | 76094 | |
| THE SATARIA GROUP 3PL | 13739 LINCOLN ST. N.E. | | | | HAM LAKE | MN | 55304 | |
| The Saxton Group | 1141 Montlimar Drive | Suite 3012 | | | Mobile | AL | 36609 | |
| The Saxton Group (McAlister's Deli) | 1141 Montlimar Dr. | | | | Mobile | AL | 36609 | |
| THE SCOVILLE GROUP | 20 BINGHAM AVENUE | | | | RUMSON | NJ | 07760 | |
| THE SHREDDERS | PO BOX 91-1197 | | | | LOS ANGELES | CA | 90091-1197 | |
| THE SIGN SHOPPE, LLC | 3610 E. CLEVELAND BLVD. | | | | CALDWELL | ID | 83605 | |
| THE SOLID ROCK LUTHERAN CHURCH | 1935 HWY 11 | | | | ARGO | AL | 35173 | |
| THE SPICE GUILE | 300 DECKER DRIVE, | SUITE # 200 | | | IRVING | TX | 75062 | |
| THE SPICE GUILD | 300 DECKER DRIVE, | | | | IRVING | TX | 75062 | |
| THE SPICE GUILD | 8300 ESTERS BLVD SUITE 930 | | | | IRVING | TX | 75063 | |
| THE SPIRATEX COMPANY | 6333 COGWSWELL ROAD | | | | ROMULUS | MI | 48174 | |
| THE STERITECH GROUP, INC | PO BOX 472127 | | | | CHARLOTTE | NC | 28247-2127 | |
| THE STORM | 2912 E GEORGIA AVE | | | | NAMPA | ID | 83686 | |
| The Storm Lake Times | 220 West Railroad Street | PO Box 487 | | | Storm Lake | IA | 50588-0487 | |
| The Storm Lake Times | 220 West Railroad Street | | | | Storm Lake | IA | 50588-0487 | |
| THE STOVER GROUP | PO BOX 2056 | | | | STILLWATER | OK | 74076-2056 | |
| THE SUSAN G. KOMEN FOUNDATION | SUSAN KAUFMAN, TRINITY HIGH SCHOOL | 500 NORTH INDUSTRIAL BLVD. | | | EULESS | TX | 76039 | |
| The Underwood Companies | 4570 Commerce Circle SW | | | | Atlanta | GA | 30336 | |
| THE UNIVERSITY OF TEXAS AT ARLINGTON | DIVISION FOR ENTERPRISE DEVELOPMENT | BOX 19197 | | | ARLINGTON | TX | 76019-0197 | |
| THE VALVE SHOP | WARE dba | 4005 PRODUCE ROAD | | | LOUISVILLE | KY | 40218 | |
| THE VALVE SHOP dba Ware | 4005 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| THE WALKER COMPANY | P.O. BOX 308 | | | | MT STERLING | KY | 40353 | |
| The Wall Street Journal | 200 Burnett Road | | | | Chicopee | MA | 01020 | |
| THE WALL STREET JOURNAL | PO BOX 7030 | | | | CHICOPEE | MA | 01021-7030 | |
| The Walling Company, Inc | 6103 North 90th Street | | | | Omaha | NE | 68134 | |
| The Water Guy | PO Box 65121 | | | | Baltimore | MD | 21264-5121 | |
| The Water Guy | PO BOX 7007 | | | | LANCASTER | PA | 17604 | |
| THE WEBSTAURANT STORE INC | 2205 OLD PHILADELPHIA PIKE | | | | LANCASTER | PA | 17602 | |
| The Webstaurant Store, Inc | 40 Citation Lane | | | | Lititz | PA | 17543 | |
| THE WHITE LOTUS FLORIST dba | NONDRA PANG | 13303 1/2 ARTESIA BLVD | | | CERRITOS | CA | 90703 | |
| THE WILLIAMS COMPANY | 5628 MURRAY ROAD, UNIT 3 | | | | MEMPHIS | TN | 38119 | |
| THE WILLIAMS COMPANY | 5628 MURRY RD UNIT 3 | | | | MEMPHIS | TN | 38119 | |
| Theesfeld, Todd | 402 2nd Street | | | | Livermore | IA | 50558 | |
| THEIL CHEESE & INGREDIENTS LLC | N 7630 COUNTY HWY BB | | | | HILBERT | WI | 54129 | |
| Thelen, Curtis | 902 11th St. N | | | | Humboldt | IA | 50548 | |
| THERMAL IMAGES | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | |
| THERMAL LABEL WAREHOUSE | DRAWER #1076 | | | | TROY | MI | 48007-5935 | |
| THERMAL LABEL WAREHOUSE | DRAWER #1076 | P.O. BOX 5935 | | | TROY | MI | 48007-5935 | |
| THERMAL SUPPLY INC | 717 S LANDER ST | | | | SEATTLE | WA | 98134 | |
| THERMALINE, INC | 1531 14TH STREET NW | | | | AUBURN | WA | 98001 | |
| THERMCO PRODUCTS INC | 10 MILLPOND DRIVE  UNIT 10 | | | | LAYAYETTE | NJ | 07848 | |
| THERMCO PRODUCTS, INC. | 10 MILLIPOND DRIVE, UNIT 10 | | | | LAFAYETTE | NJ | 07848 | |
| THERMCO PRODUCTS, INC. | 10 MILLPOND DR, UNIT 10 | | | | LAFAYETTE | NJ | 07848 | |
| THERMO FISHER SCIENTIFIC | P O BOX 712449 | | | | CINCINNATI | OH | 45271-2449 | |
| THERMO FLUIDS INC | PO BOX 7170 | | | | PASADENA | CA | 91109 | |
| THERMO KING INTERMOUNTAIN LLC | 665 W. AMITY ROAD | | | | BOISE | ID | 83705 | |
| THERMO KING INTERMOUNTAIN LLC | 8803 SOUTH FEDERAL WAY | | | | BOISE | ID | 83716 | |
| Thermo King Sales & Service, Inc | 4975 Hubbell Avenue | | | | Des Moines | IA | 50317 | |
| THERMO PROCESS INSTRUMENTS, L.P. | PO BOX 742770 | | | | ATLANTA | GA | 30374-2770 | |
| THERMO RAMSEY INC | PO BOX 711983 | | | | CINCINNATI | OH | 45271-1983 | |
| THERMO WAVE TECHNOLOGIES | 12 GARDEN STREET | | | | DANVERS | MA | 01923 | |
| Thermoking Christensen | 7508 "F" Street | | | | Omaha | NE | 68127 | |
| THERMOWAVE TECHNOLOGIES LLC | 12 GARDEN STREET | | | | DANVERS | MA | 01923 | |
| THERMOWORKS INC | 741 EAST UTAH VALLEY DRIVE | | | | AMRICAN FORK | UT | 84003 | |
| THERMOWORKS, INC | 270 NORTH MAIN ST, STE D | | | | ALPINE | UT | 84004 | |
| ThermoWorks, Inc | 741 East Utah Valley Drive | | | | American Fork | UT | 84003 | |

234 of 263

**CTI Foods, LLC, *et al*.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THERM-X OF CALIFORNIA | 31363 MEDALLION DRIVE | | | | WAYWARD | CA | 94544 | |
| Thiel, Leslie F. | 195 Limestone Street | | | | Morehead | KY | 40351 | |
| THIEL CHEESE & INGREDIENTS, LLC | N7630 COUNTY HWY, BB | | | | HILBERT | WI | 54129 | |
| Thill, Jason J | 906 5th Avenue North | | | | Humboldt | IA | 50548 | |
| Thill, Jason | 906 N 5th Ave | | | | Humboldt | IA | 50548 | |
| Things Remembered, Inc | 500 Bailey Road | | | | North Jackson | OH | 44451 | |
| thinkLYNQ | ℅ Charter One | PO Box 42006 | | | Providence | RI | 02940-2006 | |
| THINOPS RESOURCES LLC | PO BOX 203047 | | | | HOUSTON | TX | 77216-3047 | |
| This Promo Works, LLC | 295 Main Street #768 | | | | Buffalo | NY | 14203 | |
| THISTLE ROLLER CO, INC | 209 S VAN NORMAN RD | | | | MONTEBELLO | CA | 90640 | |
| THOM GILBERT - SOLUTIONS | PO BOX 796 | | | | LAGRANGE | KY | 40031 | |
| Thoma, Michael J | 1748 Fairbanks Ave | | | | Clare | IA | 50524 | |
| Thomas, June A | 1407 Fairview Ave | | | | Caldwell | ID | 83605 | |
| THOMAS, MISTY | 16220 N. 7TH ST. | VASEO APTS #1138 | | | PHOENIX | AZ | 85022 | |
| Thomas, Victoria | 1758 3 Hwy 11 | | | | Sharpsburg | KY | 40374 | |
| Thomas, Willia | 2801 B St. #117 | | | | SAn Diego | CA | 92102 | |
| THOMAS, WILLIAM | 2801 B STREET #117 | | | | SAN DIEGO | CA | 92102 | |
| Thomas, Brittany | 458 ore mines road | | | | owingsville | KY | 40360 | |
| Thomas, Tamila A | 804 Harrisburg Ave. | | | | Owingsville | KY | 40360 | |
| Thomas, Larry Francis | 908 E. Ball | | | | Parma | ID | 83660 | |
| Thomas, Lula M | 948 Old Flemingsburg | | | | Morehead | KY | 40351 | |
| THOMAS ELECTRONICS, INC. | 2350 GREAT SOUTHWEST PARKWAY | | | | FORT WORTH | TX | 76106 | |
| THOMAS GRUNDELAN | 400 DREW COURT | | | | KING OF PRUSSIA | PA | 19406 | |
| THOMAS H LEE MANAGEMENT CO LLC | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| Thomas H Lee Managment Co LLC | 100 Federal Street | | | | Boston | MA | 02110 | |
| Thomas J. Trampel Professional Coatings, Inc. | 4 Phillips Lane | | | | Chester Springs | PA | 19425 | |
| Thomas JR, Larry E | 1106 Clay Camp Rd | | | | Hitchins | KY | 41146 | |
| THOMAS PENWAY RESEARCH GROUP INC. | 1218 SOUTH BROADWAY | STE. 510 | | | LEXINGTON | KY | 40504-2756 | |
| Thomas Precision Machining | 3278 S Main St | | | | Rice Lake | WI | 54868 | |
| THOMAS PRECISION MACHINING INC | 3278 3278 SOUTH MAIN STREET | | | | RICE LAKE | WI | 54868 | |
| THOMAS PRECISION MACHINING INC | 3278 SOUTH MAIN STREET | | | | RICE LAKE | WI | 54868 | |
| THOMAS REPROGRAPHICS | P.O. BOX 740967 | | | | DALLAS | TX | 75374-0967 | |
| Thomas Scientific | 1654 High Hill Road | | | | Swedesboro | NJ | 08085-0099 | |
| Thomas Scientific Holdings, LLC | Thomas Scientific | 1654 High Hill Road | | | Swedesboro | NJ | 08085 | |
| Thompson, Jason A | 130 Morning Side Drive | | | | twin Falls | ID | 83301 | |
| Thompson, Rodney B | 1422 Blevins Valley Rd | | | | Owingsville | KY | 40360 | |
| THOMPSON, LAURA | 16261 GREENLEAF CRT | | | | RIVERSIDE | CA | 92503 | |
| Thompson, Christopher | 18 Upland Ave | | | | Brookhaven | PA | 19015 | |
| Thompson, Anthony W | 212 moores ferry road | | | | salt lick | KY | 40371 | |
| Thompson, Bradley S | 2275 wesst hwy 36 | | | | owingsville | KY | 40360 | |
| Thompson, Keenan B | 35 maple street | | | | salt lick | KY | 40371 | |
| Thompson, Tomesha N | 3904 Meadow Rd | | | | Benbrook | TX | 76109 | |
| Thompson, Lamone Victor | 409 W. Montana Ave | | | | Homedale | ID | 83628 | |
| Thompson, Timothy A | 45 Green Way Drive | | | | Owingsville | KY | 40360 | |
| Thompson, Stephen | 460 Slate Ave | | | | Owingsville | KY | 40360 | |
| Thompson, Judy L | 481 Biggs Street | | | | Olive Hill | KY | 41164 | |
| Thompson, James | 500 Sansom Blvd | | | | Saginaw | TX | 76179 | |
| Thompson, Delano CJ | 5439 Euclid Street | | | | Philadelphia | PA | 19131 | |
| THOMPSON, JAMES | 5817 MALVEY AVE. | | | | FORT WORTH | TX | 76107 | |
| Thompson, Jason D | 700 dunn road | | | | carlisle | KY | 40311 | |
| THOMPSON CATERING | 121 HUD ROAD | | | | WINCHESTER | KY | 40391 | |
| THOMPSON INDUSTRIAL SUPPLY INC | P.O. BOX 1029 | | | | RANCHO CUCAMONG | CA | 91729-1299 | |
| THOMPSON SCALE COMPANY | 9000 JAMEEL RD  SUITE 190 | | | | HOUSTON | TX | 77040 | |
| THOMPSON SCALE COMPANY | 9000 JAMEEL SUITE 190 | | | | HOUSTON | TX | 77040 | |
| THOMPSON, IND. SUPPLY INC | PO BOX 1029 | | | | RANCHO CUCAMONGA | CA | 91729-1029 | |
| Thoren, John | 105 5th Ave | | | | Livermore | IA | 50558 | |
| Thornsberry, Kevin | P.O. Box 52 | | | | Wellington | KY | 40387 | |
| THORNTON BYRON LLP | P.O. BOX 7156 | | | | BOISE | ID | 83707-1156 | |
| THREE G'S TRUCKING | PO BOX 45120 | | | | BOISE | ID | 83711 | |
| Three M Tool | 1038 Elm Street | | | | York | PA | 17403 | |
| Three Rivers Eye Care | 10 Taft St. S | | | | Humboldt | IA | 50548 | |
| THREE SIXTY LLC | 1243 E IRON EAGLE DR  STE 110 | | | | EAGLE | ID | 83616 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| THYSSENKRUPP ELEVATOR | 1840 MILESTONE DRIVE STE B | | | | SALT LAKE CITY | UT | 84104 | |
| Tiah, Baby | 402 Poplar Street | | | | Darby | PA | 19023 | |
| TIC GUMS | 4609 RICHLYNN DRIVE | | | | BELCAMP | MD | 21017 | |
| TICKET SECTION | PO BOX 500 | | | | BOISE | ID | 83701-0500 | |
| Tideline Design, Inc. | 417 Remington Street | Suite 1 | | | Boise | ID | 83714 | |
| TIDELINE DESIGN, INC. | 417 Remington Street | | | | Boise | ID | 83714 | |
| TIDLAND CORPORATION | 2305 SE 8TH AVE. | | | | CAMAS | WA | 98607 | |
| TIDLAND CORPORATION #774276 | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| TIE LASATER | 8332 RANCH HAND TRL | | | | FORT WORTH | TX | 76131 | |
| Tier Two Chemical Reporting Program | Texas Department of State Health Service | Budget ZZ109 Fund 180 | | | Austin | TX | 78714 | |
| Tifco Industries, Inc | PO Box 40277 | | | | Houston | TX | 77240-0277 | |
| TIFFANY JOHNSON AND GOODMAN, MEATHER & ENOCH | STEPHEN J MARSHALL ESQ | FRANKLIN & PROKOPIK | | | BALTIMORE | MD | 21201 | |
| TIFFANY O'NEAL | 2100 CREEKVISTA DR | | | | KELLER | TX | 76248 | |
| TIGERT CO., INC. | P.O. BOX 4838 | MSC900 | | | HOUSTON | TX | 77210 | |
| Tijerina, Mark | 604 N Wright Ave | | | | Eagle Grove | IA | 50533 | |
| Tijernia, Mark | 604 N Wright Ave | | | | Eagle Grove | IA | 50533 | |
| TIKKER ENGINEERING | 9384 W. OVERLAND RD. | | | | BOISE | ID | 83709 | |
| TILE OUTLET | 3805 CLEVELAND BLVD | | | | CALDWELL | ID | 83606 | |
| Tim Guzzy Services, Inc. | 5136 CALMVIEW AVE, | | | | BALDWIN PARK | CA | 91706 | |
| TIM OHL | 1701 E JUNIPER AVE | | | | PHOENIX | AZ | 85022 | |
| TIMBERLINE COLD STORAGE | 55 COMMERCE AVE | | | | PITMAN | NJ | 08071 | |
| TIME SENSITIVE TRANSPORTATION | 4048 ROYAL SAGE DRIVE | | | | RENO | NV | 89503 | |
| Time Warner (Spectrum) | 1 Time Warner Center | | | | New York | NY | 10019 | |
| Time Warner (Spectrum) | PO Box 1060 | | | | Carol Stream | IL | 60132-1060 | |
| Time Warner Cable | PO Box 1060 | | | | Carol Stream | IL | 60132-1060 | |
| TIME WARNER CABLE ENTERPRISES LLC | PO BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| TIMINSKY, NANCY | 317 W SPRUCE STREET | | | | CALDWELL | ID | 83605 | |
| Timmons, Michael Shane | 729 Partridge | | | | Fort Worth | TX | 76131 | |
| TIMMY'S TREE SERVICE | 18 N Pit Lane | | | | Nampa | ID | 83687 | |
| Timothy G Kelly dba Ink Jet Repair II/Kelpack | 1441 Spring Lawn Ave | | | | Cincinnati | OH | 45223 | |
| TIM'S APPLIANCE REPAIR & REFRIGERATION | 408 SO 1ST WEST | | | | HOMEDALE | ID | 83628 | |
| TIM'S PLUMBING SERVICE, INC. | 1801 Wilmore Rd | | | | Nicholasville | KY | 40356 | |
| TIM'S SMALL ENGINE | 30916 PECKHAM RD | | | | WILDER | ID | 83676 | |
| Tincher, Jesse L | 149 Green Valley Rd | | | | Carlisle | KY | 40311 | |
| Tindall, Betty | 120 140th St | | | | Corwith | IA | 50430 | |
| Tindall, Harley | 306 Easton St | | | | Corwith | IA | 50430 | |
| Tinoco, Gabriela | 1828 Pantego Dr | | | | Fort Worth | TX | 76134 | |
| Tinoco, Beatriz | 812 W Kellis St | | | | Fort Worth | TX | 76115 | |
| Tinsley, Damion D | 131 Barber Road | | | | Clearfield | KY | 40313 | |
| TIOGA EXPRESS, LLC | PO BOX 220 | | | | TIOGA | TX | 76271 | |
| TIPI PAPER CO | PO BOX 311 | | | | NEENAH | WI | 54957-0311 | |
| TIPI PAPER COMPANY | PO BOX 311 | | | | NEENAH | WI | 54957-0311 | |
| TIPPER TIE INC | 12767 COLLECTIONS CNTR DR | | | | CHICAGO | IL | 60693 | |
| Tipper Tie Inc. | 12767 Collections Center Dr | | | | Chicago | IL | 60693 | |
| Tipton, Jeff | 630 1st Street | | | | Mt Sterling | KY | 40353 | |
| Tipton, Brandon J | 630 First Street | | | | Mount Sterling | KY | 40353 | |
| TIPTON, RICK | 8160 PIUTE RD #16 | | | | COLORADO SPRINGS | CO | 80926 | |
| Tirado, Felipe Andres | 3762 Croton Ave. | | | | Whittier | CA | 90601 | |
| TISDALE FOOD INGREDIENTS | 304 S. TENNESSEE ST. | | | | MCKINNEY | TX | 75069 | |
| TITAN CORRUGATED | 801 LAKESIDE PARKWAY | | | | FLOWERMOUND | TX | 75028 | |
| TITLE ABSTRACT REO | ATTN  DAWN | 144 S WHITE HORSE PIKE | | | SUMMERDALE | NJ | 08083 | |
| TITLE AGENCY SUPPORT LLC | 10600 TIMBERWOOD CIRCLE  SUITE 11 | | | | LOUISVILLE | KY | 40223 | |
| Titus, Kenneth | 4625 Bendry St | | | | Fort Worth | TX | 76119 | |
| TKG AVIATION | ATTN: RICH KUEHNLE | 7733 FORSYTH BLVD. | | | ST LOUIS | MO | 63105 | |
| TMI Coatings, Inc | 3291 Terminal Drive | | | | Eagan | MN | 55121 | |
| TMT | 17575 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| TMV PACKAGING INC | 250 PASEO SONRISA | | | | WALNUT | CA | 91789 | |
| TNCI | PO Box 981038 | | | | Boston | MA | 02298-1038 | |
| TNT EQUIPMENT | 10701 SHADY TRAIL | | | | DALLAS | TX | 75220 | |
| TNT UNDERGROUND INC | 6327 E LEMHI CT | | | | NAMPA | ID | 83687 | |
| TNT USA INC. | PO BOX 710746 | | | | COLUMBUS | OH | 43271-0746 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TOADALLY ICE | 8233 Lauren Way | | | | Watauga | TX | 76148 | |
| TOBIN, RICK | 1641 PONTENOVA ST. | | | | HACIENDA HEIGHTS | CA | 91745 | |
| Todaro, Joseph | 18 Pheasant Run Ln | | | | Lancaster | NY | 14086 | |
| TODD ST. INC. | 806 N. TODD AVE | | | | AZUSA | CA | 91702 | |
| Todd Stevens | 4521 Via Torino | | | | Las Vegas | NV | 89103 | |
| TODD STREET, INC | PO BOX 963 | | | | AZUSA | CA | 91702 | |
| TODD WILDER | 4487 W ASPEN CREEK ST | | | | MERIDIAN | ID | 83642 | |
| TODD'S SPECIALIZED RIGGING LLC | 1520 ROCK ISLAND RD | | | | OELWEIN | IA | 50662 | |
| TOKA DORSEY | 117 W TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| TOLBERT ELECTRIC CO | 3822 DIVIDEND DRIVE | | | | GARLAND | TX | 75042 | |
| Toledo, Diego T. | 10319 S Mills Ave. Apt 313 | | | | Montclair | CA | 91763 | |
| Toledo, Oscar Manuel | 11555 Ranchito St. | | | | El Monte | CA | 91732 | |
| Toller, Johnathan A | 104 Roberts Road | | | | Tollesboro | KY | 41189 | |
| TOLMIE'S ACE HARDWARE | P.O. BOX 966 | | | | HOMEDALE | ID | 83628 | |
| TOLSMA AUTO BODY | 211 EVANS ST | | | | CALDWELL | ID | 83605 | |
| Tolson, Loretta M | 16068 hwy 460west | | | | Ezel | KY | 41425 | |
| Tolson, Brian W | 386 buster lane | | | | wellington | KY | 40387 | |
| Tolson, Brandon | 5508 Stone Meadow Lane | | | | Fort Worth | TX | 76179 | |
| TOM PAC INC | 362 MT STERLING AVE | | | | FLEMINGSBURG | KY | 41041 | |
| TOMAHAWK MANUFACTURING | 1204 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | |
| TOMAHAWK MANUFACTURING INC | 1204 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | |
| Tomblin, Jacob E | P.O. Box 1341 | | | | Owingsville | KY | 40360 | |
| TOMMASINO, STEVE | 3314 SILVER SPUR CT | | | | THOUSAND OAKS | CA | 91360 | |
| TOMPKINS CONCRETE CONSTRUCTION | 503 EMILY DRIVE | | | | FORT WORTH | TX | 76108 | |
| TOMPKINS CONCRETE SERVICES | PO BOX 161096 | | | | FORT WORTH | TX | 76161 | |
| TOM'S MECHANICAL, INC. | P O BOX 6007 | | | | ARLINGTON | TX | 76005 | |
| Tomson Jr., William | 2603 Rankin Ct | | | | Caldwell | ID | 83607 | |
| Tong, Hung | 310 Huntley Rd | | | | Upper Darby | PA | 19082 | |
| Tonioli-Taylor, Linda | 326 Savanna Terrace | | | | Wentzville | MO | 63385 | |
| TONY DOWNS FOODS CO,INC | Bin 043 | | | | Milwaukee | WI | 53288-0043 | |
| TONY'S GLOVES & SAFETY SUPPLY | 11552 Knott Ave. | | | | GARDEN GROVE | CA | 92845 | |
| TONY'S PIZZA ITALIAN RESTAURANT | 6245 RUFE SNOW, STE 800 | | | | WATAUGA | TX | 76148 | |
| Tony's Tire Service, Inc | Tony's Tire WC (Webster City) | 340 Closz Drive | | | Webster City | IA | 50595 | |
| TOP NOTCH | TRUCK TRAILER AND EQUIP | PO BOX 5414 | | | BOISE | ID | 83705-0414 | |
| TOP TIER INC. | 10315 SE JENNIFER ST | | | | CLACKAMAS | OR | 97015 | |
| TOPCO ASSOCIATES, LLC | PO BOX 96002 | | | | CHICAGO | IL | 60693-6002 | |
| Topel, David | 809 Kimball Rd. | | | | Highland Park | IL | 60035 | |
| TORNADO AIR | 22618 FIGUEROA  AVE #25 | | | | CARSON | CA | 90745 | |
| TOROMONT PROCESS SYSTEMS, INC. | 10815 Telge Rd. | | | | Houston | TX | 77095 | |
| Torre, Elieana Nina | 23569 Rodeo Ln | | | | Parma | ID | 83660 | |
| Torres, Antonia | 11119 Ranchito St. | | | | El Monte | CA | 91731 | |
| Torres, Maritza | 1217 Altamont Drive | | | | Fort Worth | TX | 76106 | |
| Torres, Maria Veronica | 1407 San Bernardino Ave. | | | | Pomona | CA | 91767 | |
| Torres, Jessica Marie | 1523 E. Linden St | | | | Caldwel | ID | 83605 | |
| Torres, Rosemaria | 207 21st Ave S | | | | Nampa | ID | 83651 | |
| TORRES, EDGAR | 2120 S. BURLESON BLVD. | | | | BURLESON | TX | 76009 | |
| Torres, Pedro | 25 1/2 6th St. No | | | | Humboldt | IA | 50548 | |
| Torres, Diana | 2512 Mountain View Apt. 2 | | | | El Monte | CA | 91733 | |
| Torres, Joseph Dean | 33666 Apple Valley Rd | | | | Parma | ID | 83660 | |
| Torres, Hector | 3511 W. 27th St. Apt. # 31 | | | | Los Angeles | CA | 90018 | |
| Torres, Pedro | 408 4th St #C3 | | | | Rolfe | IA | 50581 | |
| Torres, Domitilo T | 4200 wades mill road | | | | mt. sterling | KY | 40353 | |
| Torres, Gerardo T | 4200 wades mill road | | | | mt. sterling | KY | 40353 | |
| Torres, Mayra C | 4200 wades mill road | | | | mt. sterling | KY | 40353 | |
| Torres, Luciano Jose | 49 Hoadley Dr | | | | Wilder | ID | 83676 | |
| Torres, Adan | 5 Reyes Dr #B | | | | Wilder | ID | 83676 | |
| TORRES, KIMBERLY LILES | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| TORRES, PAUL | 5323 N. DELTA ST | | | | SAN GABRIEL | CA | 91776 | |
| Torres, Pedro | 600 7th Ave South | | | | Humboldt | IA | 50548 | |
| Torres, Alejandro | 650 Sugar Ave | | | | Ontario | OR | 97914 | |
| Torres, Danesa | 714 3rd Ave N | | | | Fort Dodge | IA | 50501 | |
| Torres, Armando | 808 E. Bovell | | | | Crowley | TX | 76036 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TORRES, ISAAC | 813 CRAZY HORSE IN | | | | FORT WORTH | TX | 76137 | |
| Torres Cruz, Ma Guadalupe | 1720 Park Ave | | | | Nyssa | OR | 97913 | |
| Torres Flores, Wendy | 655 Donna Beth Ave #26 | | | | Azusa | CA | 91702 | |
| Torres Jr., Albert Anthony | 725 N Sunset Ave #A28 | | | | West Covina | CA | 91790 | |
| Torres Portela, Ruth E | 1311 Clinton Ave | | | | Fort Worth | TX | 76164 | |
| Torrez, Pedro Joseph | 111 19th Ave S | | | | Nampa | ID | 83651 | |
| Torrez, Diego | 208 7th St. | | | | Wilder | ID | 83676 | |
| Torrez, Juan Manuel | 507 Prince Ave | | | | Wilder | ID | 83676 | |
| TORREZ, DIEGO | PO BOX 334 | | | | WILDER | ID | 83676 | |
| Tosah, Abraham | 2038 Cemetery Ave | | | | Philadelphia | PA | 19142 | |
| Toscano, Pedro | 16630 Chino Ave | | | | Caldwell | ID | 83607 | |
| Toscano, Raul Ayala | 401 S Main st. #27 | | | | Homedale | ID | 83628 | |
| TOTAL ELECTRIC INC | 315 E IDAHO | | | | NEW PLYMOUTH | ID | 83655 | |
| TOTAL FUNDS BY HASLER DBA Mailroom Finance | PO BOX 6813 | | | | Carol Stream | IL | 60197-6813 | |
| TOTAL QUALITY CONSULTING | PO BOX 726 | | | | GLENDORA | CA | 91740 | |
| TOTAL QUALITY LOGISTICS | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| TOTAL SCALE SERVICE, INC. | P.O. BOX 5156 | | | | BOISE | ID | 83705 | |
| TOTAL TEMPERATURE | INSTRUMENTATION, INC | P.O. BOX 1073 | | | WILLISTON | VT | 05495-1073 | |
| TOTALTRAX, INC. | 500 WATER STREET | | | | NEWPORT | DE | 19804 | |
| Tovar, Ervey Y | 201 S Buttercup Ct | | | | Nampa | ID | 83687 | |
| Tower, Teia | 2314 S. Indiana #3 | | | | Caldwell | ID | 83605 | |
| Towers Watson Delaware Inc. | Lockbox 28025 | | | | Chicago | IL | 60673 | |
| Town & Country Market | 19 Brendan Street | | | | Owingsville | KY | 40360 | |
| TOWN & COUNTRY MARKET | 19 Brendan Strret | | | | Owingsville | KY | 40360 | |
| TOWN &COUNTRY ELECTRIC INC | 1223 11TH AVE N | | | | NAMPA | ID | 83687 | |
| TOWN COMMUNICATIONS | P O BOX 132 | 331 W LANCASTER AVENUE | | | ARDMORE | PA | 19003-0132 | |
| Townsend, Travis J | 109 Dairy Ave | | | | Morehead | KY | 40351 | |
| TOWNSEND, JASON | 144 WESTFIELD DR | | | | MT. STERLING | KY | 40353 | |
| Townsend, Eric W | 2061 North Convict Pike | | | | Sharpsburg | KY | 40374 | |
| Townsend, Shelia R | 2248 mudlick road | | | | salt lick | KY | 40371 | |
| Toy, Terry T | 2420 adams road | | | | owingsville | KY | 40360 | |
| Toy, Jeffrey B | 2466 Adams Rd | | | | Owingsville | KY | 40360 | |
| TOYOTA FINANCIAL SERVICES CORP | PO BOX 2431 | | | | CAROL STREAM | IL | 60132 | |
| TOYOTA MATERIAL HANDLING NORTHEAST | PO BOX 88120 | | | | CHICAGO | IL | 60695-1120 | |
| Toyotalift, Hupp | 1120 SE Lirenz Dr | | | | Ankeny | IA | 50021 | |
| TPC Trainco | 750 N Lake Cook Rd | Suite 350 | | | Buffalo Grove | IL | 60089 | |
| TPC TRAINCO | 750 N Lake Cook Rd | | | | Buffalo Grove | IL | 60089 | |
| TPC TRAINING SYSTEMS | 750 LAKE COOK RD, SUITE 250 | | | | BUFFALO GROVE | IL | 60089 | |
| TPC Wire & Cable Corp. | 8387 Solutions Center | | | | Chicago | IL | 60677-8003 | |
| TPF Inc | 313 South Wayne Ave | | | | Cincinnati | OH | 45215 | |
| TPF Inc | PO Box 15171 | | | | Cincinnati | OH | 45215 | |
| TRAC MICROBIOLOGY | 124 OWEN ROAD | | | | MADISON | WI | 53716 | |
| TRACE MULLEN - MULLEN MARKETING LLC | PO BOX 238 | | | | MCEWEN | TN | 37101 | |
| TRACE-IT SYSTEMS, INC. | 1112 TIARA CT. | | | | NAPERVILLE | IL | 60564 | |
| TRACER E S & T, INC | SCS ENGINEERS  SUITE 100 | 3900 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806-6816 | |
| TRACER E S & T, INC | SCS ENGINEERS SUITE 100 | | | | LONG BEACH | CA | 90806-6816 | |
| TRACIE LYNET RENAYE TAPLIN | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| TRACTOR SUPPLY | 200 POWELL PL | | | | BRENTWOOD | TN | 37027-7514 | |
| TRAC-WORK INC. | P O BOX 550 | | | | ENNIS | TX | 75120 | |
| Trade-Mark Industrial, LLC | 250 Royal Oak Rd. | | | | Cambridge | ON | N3E 0A4 | Canada |
| TRADIN ORGANICS USA, INC. | 2100 DELAWARE AVE | | | | SAN CRUZ | CA | 95060 | |
| Traffic Tech Inc | 180 N Michigan Ave | 7th Floor | | | Chicago | IL | 60601 | |
| Traffic Tech Inc | 180 N Michigan Ave | | | | Chicago | IL | 60601 | |
| TRAFFIC TECH INC. | 6665 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1Z5 | CANADA |
| TRAKER SYSTEMS | 43460 RIDGE PARK DRIVE #250 | | | | TEMECULA | CA | 92590 | |
| Transcendia Inc. | 9201 W. Belmont Ave. | | | | Franklin Park | IL | 60131 | |
| TRANSCENTRAL, INC. | 4284 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Transcepta, LLC | 135 Columbia, Suite 202 | | | | Aliso Viejo | CA | 92656 | |
| TRANSGROUP WORLDWIDE LOG | P.O. BOX 69207 | | | | SEATTLE | WA | 98168 | |
| TRANS-MICRO, INC. | 7700 NW 135TH ST. | | | | REDDICK | FL | 32686 | |
| TRANSMISSION ENGINEERING CO INC | 1851 N PENN RD | | | | HATFIELD | PA | 19440 | |
| TRANSMODE EXPRESS, INC. | PO BOX 320 | | | | CLARKSBORO | NJ | 08020 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPERFECT TRANSLATIONS INT INC | 3 PARK AVENUE  39TH FLOOR | | | | NEW YORK | NY | 10016 | |
| TRANSPLACE | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| TRANSPORT FACTORING | P O BOX 167648 | | | | IRVING | TX | 75016 | |
| TRANSWESTERN FINANCIAL LLC | 6700 BUSINESS WAY | | | | BOISE | ID | 83716 | |
| Transworld Systems Inc | Attn: TSI Commercial Division | PO Box 931073 | | | Cleveland | OH | 44193 | |
| Trapper Underwood | 607 Riverside St NW | | | | Fort Dodge | IA | 50501 | |
| Trask, Patricia | 1725 York Avenue | | | | Renwick | IA | 50577 | |
| Trask, Garry D | 205 4th St No. | Apt 204 | | | Humboldt | IA | 50548 | |
| Trask, Garry | 205 4th Street North | | | | Humboldt | IA | 50548 | |
| Trask, Garry | 205 4th Street North | Apt# 204 | | | Humboldt | IA | 50548 | |
| Trask, Terry J | 3169 Old Owingsville Road | | | | Mount Sterling | KY | 40353 | |
| TRASOR CORP. | P.O. BOX 470522 | | | | TULSA | OK | 74147 | |
| travecy | 1864 Kountry Lane | | | | Fort Dodge | IA | 50501 | |
| Travecy, LLC | 1864 Kountry Lane | | | | Fort Dodge | IA | 50501 | |
| Traylor, Alan G | 315 Blue Stone Rd | | | | Morehead | KY | 40351 | |
| TRE Graphics Etc- Inc | 1275 Cedar Crest Blvd | | | | Allentown | PA | 18103-6207 | |
| Treadway, Tyler | p.o. box 804 | | | | owingsville | KY | 40360 | |
| TREASURE VALLEY COFFEE | 11875 PRESIDENT DR. | | | | BOISE | ID | 83713 | |
| Treasure Valley Mobile Drug Testing | 1935 E. Daulby St. | | | | Meridian | ID | 83642 | |
| TREASURE VALLEY SEED CO LLC | PO BOX 2184 | | | | HOMEDALE | ID | 83628 | |
| TREASURE VALLEY SEED., LLC | P.O BOX 2184 | | | | HOMEDALE | ID | 83628 | |
| TREASURE VALLEY STEEL INC | 1460 N VERDE DRIVE | | | | ONTARIO | OR | 97914 | |
| TREASURE VALLEY TOILETS & SEPTIC LLC | PO BOX 628 | | | | ONTARIO | OR | 97914-0628 | |
| TREASURE VALLEY TOILETS, INC. | 1531 SUNNYSIDE RD. | | | | WEISER | ID | 83672 | |
| TREASURER | COUNTY OF MONTGOMERY | | | | EAGLEVILLE | PA | 19403 | |
| TREASURER - WEIL, GOTSHAL, MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | |
| Treasurer, KY Unemployment Insurance Fund | P.O. Boc 948 | | | | Frankfort | KY | 40602-0948 | |
| Treasurer-State of Iowa | Corp. Tax Return Processing;IA Dept Revenue | PO Box 10466 | | | Des Moines | IA | 50306-0466 | |
| Treasurer-State of Iowa | Corp. Tax Return Processing;IA Dept Revenue | State Treasurer's Office | Capitol Building | | Des Moines | IA | 50319 | |
| TREBAR, INC | P.O. BOX 15398 | ATTN: CELIA WESTON | | | BOISE | ID | 83715-5398 | |
| Treif Usa Inc | 50 Waterview Drive | | | | Shelton | CT | 06484 | |
| Treif Usa Inc | 50 Waterview Drive, Suite 130 | | | | Shelton | CT | 06484 | |
| Trejo, Thomas Gaspar | 1809 1st St. North | | | | Nampa | ID | 83687 | |
| TREJO, JONATHAN | 621 PRINCE AVE. | | | | WILDER | ID | 83676 | |
| Trent, Stephanie D | 328 skaggs lane | | | | hillsboro | KY | 41049 | |
| Trent, Bobby | 4188 E. Fork Road | | | | Owingsville | KY | 40360 | |
| TRES VALLEY FRATERNAL | ORDER OF POLICE | 1524 VISTA AVE STE #1 | | | BOISE | ID | 83705 | |
| Trevino, Daniel | 205 S. 19th Ave | | | | Caldwell | ID | 83605 | |
| Trevino, Jeremy | 219 N 18th St. | | | | Fort Dodge | IA | 50501 | |
| Trevino, Elena | 221 W Montana Ave | unit 10 | | | Homedale | ID | 83628 | |
| Trevino, Rolando | 314 S Commercial St | | | | Eagle Grove | IA | 50533 | |
| Trevino, Rolando | 409 N Lincoln | | | | Eagle Grove | IA | 50533 | |
| TREVINO, JUAN | 4704 SETTLERS AVE | | | | CALDWELL | ID | 83605 | |
| Trevino, Juan A | 4704 Settlers Ave. | | | | Caldwell | ID | 83605 | |
| Trevino JR, Rolando | 409 N Lincoln | | | | Eagle Grove | IA | 50533 | |
| Trevino Jr, Juan Angel | 4704 Settlers Ave | | | | caldwell | ID | 83605 | |
| Trevizo Munoz, Guillermo | 6305 Granite Creek Dr | | | | Forth Worth | TX | 76179 | |
| TREVOR CURTISS | 12768 TAYOR FRANCES LN | | | | HASLET | TX | 76052 | |
| TRI COUNTY PETROLEUM INC. | US BANK PO BOX 83256 | | | | CHICAGO | IL | 60691-0256 | |
| Tri State Industrial Health Screening | 3439 Whitefield Ave | | | | Cincinnati | OH | 45220 | |
| TRIANGLE PACKAGE MACHINERY COMPANY | ACCOUNTS RECEIVABLE | 6655 W DIVERSEY AVE | | | CHICAGO | IL | 60707-2293 | |
| TRIANGLE PACKAGE MACHINERY COMPANY | ACCOUNTS RECEIVABLE | | | | CHICAGO | IL | 60707-2293 | |
| TRIBBLE, ALLEN | 1707 WILLOW RIDGE BLVD. | | | | SHREVEPORT | LA | 71119 | |
| TRIBRAD, INC. dba TRIAD ENGRAVING | 1201 WALNUT ST | | | | CARROLLTON | TX | 75006 | |
| Tri-Chem Corporation | P.O. Box 71550 | | | | Madison Heights | MI | 48071-0550 | |
| TRI-CITY MEATS, INC | 1346 N HICKORY AVE | | | | MERIDIAN | ID | 83642 | |
| TRICO EQUIPMENT INC | 418 SOUTHGATE CT | | | | MICKLETON | NJ | 08056 | |
| TRICOR DIRECT INC | DBA SETON IDENTIFICATION PRODU | PO BOX 95904 | | | CHICAGO | IL | 60694 | |
| Tri-Cor Flexible Packaging | PO Box 1405 | | | | Sparta | NJ | 07871-3447 | |
| TRICORBRAUN | PO BOX 660919 DEPT 730049 | | | | DALLAS | TX | 75266-0919 | |
| TRIDENT SEAFOODS CORPORATION | PO BOX 952517 | | | | ST LOUIS | MS | 63195-2517 | |
| Triggs, Trenton | 5586 Norris St. | | | | Fort Worth | TX | 76119 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Trilogy Essential Ingredients, Inc | PO Box 759324 | | | | Baltimore | MD | 21275-9324 | |
| Trilogy Essential Ingredients, Inc | PO Box 79410 | | | | Baltimore | MD | 21279-0410 | |
| Trimble, Bobby R | 1085 Reffitt Road | | | | Jeffersonville | KY | 40337 | |
| TRINITY CONSULTANTS | PO BOX 972047 | | | | DALLAS | TX | 75397 | |
| TRINITY LOGISTICS | 50 FALLON AVENUE | | | | SEAFORD | DE | 19973 | |
| TRINITY ORTHOPEDICS | 809 W. HARWOOD RD | STE. 101 | | | HURST | TX | 76054 | |
| TRINITY ORTHOPEDICS | 809 W. HARWOOD RD | | | | HURST | TX | 76054 | |
| Trinity Reg Med Cntr Radiology | PO Box 2818 | | | | Waterloo | IA | 50704-2818 | |
| TRINITY SAFETY SUPPLY | PO BOX 161307 | | | | FT WORTH | TX | 76161 | |
| TRINITY SLING dba ALLPART SUPPLY | 3508 AVE F EAST | | | | ARLINGTON | TX | 76011 | |
| TRINITY SLING, INC. | 3508 AVE. F EAST | | | | ARLINGTON | TX | 76011 | |
| TRINITY TRANSPORT INC | P.O. BOX 220 | | | | BRIDGEVILLE | DE | 19933 | |
| TRINITY VALLEY FOODS INC | 2230 E UNION BOWER ROAD | | | | IRVING | TX | 75061 | |
| Trinity Waste Services South East LF-4169 | PO Box 841615 | | | | Dallas | TX | 75284-1615 | |
| TRIPE "S" CONSTRUCTION | 6209 FM 639 | | | | FROST | TX | 76641 | |
| TRIPLE "S" CONSTRUCTION | 6209 FM 639 | | | | FROST | TX | 76641 | |
| Triplett Office Essentials Corp. | 3553 109th St | | | | Des Moines | IA | 50322 | |
| Triska, Nickolas Robert | 3926 S Arno Ave | | | | Meridian | ID | 83642 | |
| Tristan, Jennifer | 2982 S Blackspur Way | | | | Meridian | ID | 83642 | |
| TRISTAN, JENNIFER | 540 S FIVE MILE | | | | BOISE | ID | 83709 | |
| TRI-STAR PIPE INSPECTION | P.O. BOX 172015 | | | | ARLINGTON | TX | 76003-2015 | |
| TRITECH FALL PROTECTION SYSTEM | 4071-D LB MCLEOD ROAD | | | | ORLANDO | FL | 32811 | |
| Triton Food Safety Matthew J Watterson | P.O. Box 2297 | | | | Harker Heights | TX | 76548 | |
| TRI-TRONICS COMPANY, INC. | P.O. BOX 25135 | 7705 CHERI COURT | | | TAMPA | FL | 33622-5135 | |
| TRM MANUFACTURING, INC | PO BOX 77520 | | | | CORONA | CA | 92877 | |
| Trojan Technologies Group | 3020 Gore Rd. | | | | London | ON | N5V 4T7 | Canada |
| Trophy Arts, Inc. | 2601 White Settlement Rd. | | | | Ft. Worth | TX | 76107 | |
| TROXELL PAINT & SANDBLASTING, LLC | 1004 BURLINGTON ROAD | | | | SAGINAW | TX | 76179 | |
| Troy Group, Inc | 3 Bryan Drive | | | | Wheeling | WV | 26003 | |
| TRS-ENVIRONMENTAL | P.O. BOX 45075 | | | | SAN FRANCISCO | CA | 94145-0075 | |
| Tru Hone Corporation | 1721 NE 19th Avenue | | | | Ocala | FL | 34470 | |
| TRUCK LOGISTICS | 4185 BROOKLAKE RD. | | | | SALEM | OR | 97305 | |
| TRUCK LOGISTICS | PO BOX 9152 | | | | SALEM | OR | 97305 | |
| TruckItNow Transportation, LLC | 7633 E Acoma Dr | Suite 210 | | | Scottsdale | AZ | 85260 | |
| TRUE SMILES | 312 SECOND AVENUE | | | | STERLING | IL | 61081 | |
| Trueman Associates, LLC | 361 Avon Drive | | | | Pittsburgh | PA | 15228 | |
| Truevillian, Montrel Lamar | 2513 Tar Heel Dr | | | | Fort Worth | TX | 76123 | |
| Trujillo, Samuel | 2238 Minnie St | | | | Haltom City | TX | 76117 | |
| Trujillo Torres, Alberto | 1130 W San Bernardino Rd #213 | | | | Covina | CA | 91722 | |
| Trunkhill, Shane | 326 N Garfield St | | | | Algona | IA | 50511 | |
| Truog, Jeremy | 104 NW 10th St | | | | Pocahontas | IA | 50574 | |
| Trupke Electric Motor Service & Sales | 600 Diagonal St | | | | Algona | IA | 50511 | |
| Trusty, Dustin D | 3091 Kendall Springs Rd | | | | Owingsville | KY | 40360 | |
| Trybom, Melissa N | 2910 Watermark Dr | Apt 412 | | | Fort Worth | TX | 76135 | |
| Tryon, Gracie Jean | 105 E Ithaca St | | | | Caldwell | ID | 83605 | |
| TSAI, GEORGE | 2603 JESSUP TRAIL | | | | ARLINGTON | TX | 76006 | |
| TSI/WESTERN AIR EXPRESS | 3669 W WRIGHT STREET | | | | BOISE | ID | 83705 | |
| TTI INSPECTIONS | 3676 YUCCA MESA RD | | | | YUCCA VALLEY | CA | 92284 | |
| TTI INC | PO BOX  188 | | | | EDEN | WI | 53019 | |
| TTI INSTRUMENTS | 8 LEROY RD, PO BOX 1073 | | | | WILLISTON | VT | 05495 | |
| TTI, Inc | 502 South 15th Street | | | | Clear Lake | IA | 50428 | |
| TUCKER, JODY | PO BOX 55712 | | | | RIVERSIDE | CA | 92517 | |
| TUCKER LITHOGRAPHIC CO, INC | 5250 GULFTON SUITE 2D | | | | HOUSTON | TX | 77081 | |
| Tucker Lithographic Company, Inc. | 5250 Gulfton | | | | Houston | TX | 77081 | |
| TUCKER MATERIAL HANDLING INC | PO BOX 70 | | | | PARMA | ID | 83660 | |
| TUFCO FLOORING - ARKOTEX INC | 1290 Aviation Blvd | | | | Hebbron | KY | 40148 | |
| TUFCO FLOORING - ARKOTEX INC | 20811 ARKOTEX ROAD | | | | SILOAM SPRINGS | AR | 72761 | |
| Tumey, Gene R | 1564 Ryan Rd | | | | Wallingford | KY | 41093 | |
| TUNDRA SPECIALTIES | PO BOX 20670 | | | | BOULDER | CO | 80301 | |
| Turkey Creek Landfill | 9100 South I-35W | | | | Alvarado | TX | 76009 | |
| TURKEY CREEK LANDFILL | 9100 SOUTH I-35W | | | | ALVAREDO | TX | 76009 | |
| Turner, Kennith W | 101 Fern St | | | | Philadelphia | PA | 19120 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Turner, William E | 147 E Meehan Ave | | | | Philadelphia | PA | 19119 | |
| Turner, Edward Dwayne | 2016 Adams Rd | | | | Owingsville | KY | 40360 | |
| Turner, William K | 202 Richmond Ave | | | | Mount Sterling | KY | 40353 | |
| Turner, Ian James | 29795 Hexon Rd | | | | Parma | ID | 83660 | |
| Turner, Paul A | 403 Big Staff Ct | | | | Mt Sterling | KY | 40353 | |
| Turner, Jeremy S | 802 Robinfield Rd | | | | Frenchburg | KY | 40322 | |
| TURNING POINTS INCORPORATED | 8 Morning Beach Drive | | | | Bellingham | WA | 98229 | |
| Turnipseed, John W | PO Box 691 | | | | Parma | ID | 83660 | |
| TURN-KEY INC. | 1551 N.W. 9TH STREET | | | | ONTARIO | OR | 97914 | |
| TURNKEY IND PIPE & SUPPLY | INC | 13249 BARTON CIRCLE | | | WHITTIER | CA | 90605 | |
| TURRI'S ITALIAN FOODS, INC. | 16695 COMMON RD. | | | | ROSEVILLE | MI | 48066 | |
| TUSA OFFICE SOLUTIONS | P O BOX 869375 | | | | PLANO | TX | 75086 | |
| Tussey, Bethany A | 326 Triplett St | | | | Morehead | KY | 40351 | |
| Tuttle, David | 1969 White Oak Rd | | | | Owingsville | KY | 40360 | |
| TV SEED COMPANY, INC. | 2922 E. CLEVELAND BLVD. | SUITE 400 | | | CALDWELL | ID | 83605 | |
| TVR HEATING & COOLING, INC | 2925 S COLE RD | | | | BOISE | ID | 83709 | |
| TW TELECOM | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | |
| TWILANN HYDRAULICS | 1102 HOLMAN CT STE 104 | | | | CALDWELL | ID | 83605 | |
| TWIN RIVER FOODS | PO BOX 4098 | | | | FAYETTEVILLE | AR | 72702 | |
| Twin River Valley After Prom | 202 College Ave | | | | Bode | IA | 50519 | |
| Twiss, Curtis S | 132 center street | | | | morehead | KY | 40351 | |
| Twiss, Kimberly I | 132 center street | | | | morehead | KY | 40351 | |
| Twist, Ramona | 1920 Arthur St | | | | Caldwell | ID | 83605 | |
| TWO RIVERS COMMUNITY CENTER | PO BOX 154 | | | | ADRIAN | OR | 97901 | |
| TX CHILD SUPPORT SDU / THE ATT. GENERAL | P O BOX 659791 | AG CASE#0614810101 / Case#0010897782 | | | SAN ANTONIO | TX | 78265-9791 | |
| TX HEALTH FORT WORTH | PO BOX 916063 | | | | FORT WORTH | TX | 76191 | |
| TX HEALTH HEB | PO BOX 916063 | | | | FORT WORTH | TX | 76191 | |
| TX HEALTH SOUTHWEST FW | PO BOX 916047 | | | | FORT WORTH | TX | 76191 | |
| TXM FOOD SAFETY, LLC | 1979 Prairie Creek Trail | | | | Frisco | TX | 75033 | |
| TXOKO ONA INC | PO BOX 1163 | | | | HOMEDALE | ID | 83628 | |
| TXU ENERGY (100005405460) | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| TXU ENERGY (100013341186) | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| TXU ENERGY (843) | P.O. BOX 650638 | Acct # 1000005405460 | | | DALLAS | TX | 75265-0638 | |
| TXU ENERGY 100013829205 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| TXU ENERGY 100034449644 | P.O. BOX 650638 | Acct # 100034449644 | | | DALLAS | TX | 75265-0638 | |
| TXU ENERGY 100034449644 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| TXU ENERGY RETAIL COMPANY LLC | 1717 MAIN STREET, SUITE 2000, BOC 17-016 | | | | DALLAS | TX | 75201 | |
| TXU Energy Retail Company LLC | 6555 Sierra Drive | | | | Irving | TX | 75039 | |
| TXU ENERGY RETAIL COMPANY LLC | P.O. BOX 650638 | ACCT # 1000005405460 | | | DALLAS | TX | 75265-0638 | |
| TXU Energy Retail Company LLC | P.O. BOX 650638 | Acct # 100034449644 | | | Dallas | TX | 75265-0638 | |
| TXU ENERGY RETAIL COMPANY LLC | REP CERTIFICATION NO. 10004 | 6555 SIERRA DRIVE 1-W-1 | | | IRVING | TX | 75039 | |
| TXU ENERGY-100034449655 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| TXU GAS (524) | P.O. BOX 650654 | ACCOUNT. 524-1225-97-7 | | | DALLAS | TX | 75265 | |
| Ty, Charito Magnayon | 1401 W. 9th. St. # 103 | | | | Pomona | CA | 91766 | |
| Tyahur, Michael | 6025 Rollingsfjord Drive | | | | Hamilton | OH | 45011 | |
| Tyco Fire & Security (US) Management Inc | DBA Tyco Integrated Security, LLC | PO Box 371994 | | | Pittsburgh | PA | 15252 | |
| TYCO INTEGRATED SECURITY LLC | 4200 BUCKINGHAM ROAD | | | | FORT WORTH | TX | 76117-2618 | |
| TYCO INTEGRATED SECURITY LLC | MARIANNE HARLOW | 550 BLAIR MILL ROAD | | | HORSHAM | PA | 19044-2376 | |
| TYCO INTEGRATED SECURITY LLC | MIKEAL JOSEPH | 2700 STANLEY GAULT PARKWAY | | | LOUISVILLE | KY | 40223-5133 | |
| TYCO INTEGRATED SECURITY LLC | WILBERT SOO | 104 EAST GRAHAM PLACE | | | BURBANK | CA | 91502-2027 | |
| TYCO PLASTICS | DEPT. LA21405 | | | | PASADENA | CA | 91185-1405 | |
| TYCO VALVES & CONTROLS LP | DEPT 0789 | PO BOX 120001 | | | DALLAS | TX | 75312-0789 | |
| TYDEN BROOKS | 16036 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Tyler, Anthony A. | 339 N Azusa Ave Apt. B | | | | Azusa | CA | 91702 | |
| Tyler, Bailey Jean | 401 S. Main St. | | | | Homedale | ID | 83628 | |
| Tyler Nelson | PO Box 24 | | | | Goldfield | IA | 50542 | |
| TYSON FOODS INC POULTRY DIV | 200 DON TYSON PARKWAY | | | | SPRINGDALE | AR | 72762 | |
| TYSON FOODS, INC | Attn: Amy Tu | 2200 West Don Tyson Parkwa | | | Springdale | AR | 72762 | |
| TYSON FOODS, INC | FILE NO 11023 | | | | LOS ANGELES | CA | 90074-1023 | |
| Tyson Foods, Inc | PO Box 2020 | Accounts Payable Department | | | Springdale | AR | 72765-2020 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Tyson Foods, Inc | PO Box 533002 | | | | Atlanta | GA | 30353-3002 | |
| TYSON FRESH MEATS INC | PO BOX 915137 | | | | DALLAS | TX | 75391-5137 | |
| Tyson Fresh Meats- Inc | 88031 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| TYSON PRINTING SERVICES | 3705 JOHNSON RD | | | | SPRINGDALE | AR | 72762 | |
| U.S. BANK | CM-9690 | | | | ST. PAUL | MN | 55170 | |
| U.S. BANK | CM-9690 | PO BOX 70870 | | | ST. PAUL | MN | 55170 | |
| U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| U.S. Corrugated, Inc | 15429 Collections Center Drive | | | | Chicago | IL | 60693-0001 | |
| U.S. DEPARTMENT OF AGRICULTURE | AMS PACA DIVISION | 8700 CENTREVILLE RD | | | MANASSAS | VA | 20110 | |
| U.s. Department of Agriculture (USDA) | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| U.S. DEPARTMENT OF LABOR/OSHA | Allentown Area Office | Stabler Center | | | Central Valley | PA | 18034 | |
| U.S. DEPT OF AGRICULTURE | FOOD SAFETY & INSPECTION | PO BOX 979001 | | | ST LOUIS | MO | 63197-9000 | |
| U.S. DEPT OF AGRICULTURE FSIS | US Bank - FSIS Lockbox | | | | ST LOUIS | MO | 63197-9001 | |
| U.S. ENERGY PARTNERS, LLC | ATTN: PAETEC CASH APPLICATIONS | 400 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| U.S. Petrolon Industrial | 11442 Queens Dr | | | | Omaha | NE | 68164 | |
| U.S. SAFETY & SUPPLY COMPANY | 167 MASON WAY, UNIT A-3 | | | | CITY OF INDUSTRY | CA | 91746 | |
| U.S. SPECIALTY INSURANCE CO. | PO BOX 201130 | | | | DALLAS | TX | 75320-1130 | |
| U.S. TECHNOLOGY, LLC | P.O. BOX 731369 | | | | DALLAS | TX | 75373 | |
| U.S.D.A. PACA BRANCH | PO BOX 790327 | | | | ST. LOUIS | MO | 63179-0327 | |
| Ubaldo, Angela | 106 French St | | | | Renwick | IA | 50577 | |
| Ubaldo, Angela K | 307 27th St SW | APT 11 | | | Austin | MN | 55912 | |
| UBALDO CON DURAN | 3723 HILTON ST | | | | CALDWELL | ID | 83605 | |
| UBERUAGA, MONICA | 212 EAST WYOMING AVE | | | | HOMEDALE | ID | 83628 | |
| UC REGENTS, EXT.STUDIES | ATTN: UNEX CASHIER | 9500 GILMAN DR, MAIL CODE 0176-H | | | LA JOLLA | CA | 92093-0176 | |
| UDC CORPORATION | 1041 KRAEMER PLACE | | | | ANAHEIM | CA | 92806 | |
| UFP SAGINAW LLC | 444 SANSOM BLVD | | | | SAGINAW | TX | 76179-4621 | |
| UFP SAGINAW, LLC #227 | PO BOX 296 | | | | WOODBURN | OR | 97071-0296 | |
| U-HAUL INTERNATIONAL INC | P.O. BOX 52021 | | | | PHOENIX | AZ | 85072-2021 | |
| UIC, INC. | PO BOX 491 | | | | MAHWAH | NJ | 07430 | |
| Ulery, Donald R | 210 West Tunnel Hill Rd | | | | Owingsville | KY | 40360 | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| Uline, Inc. | Attn: Accounts Receivable | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ulloa, Daisy | 14923 Pacific Ave # 1 | | | | Baldwin Park | CA | 91706 | |
| ULTIMATE SOURCE, INC. | PO BOX 744295 | | | | DALLAS | TX | 75374 | |
| ULTRACARE RESTORATION | 845 E. EASY STREET | SUITE 103 | | | SIMI VALLEY | CA | 93065 | |
| ULTRA-PAK INC | 49 NEWBOLD RD | | | | FAIRLESS HILLS | PA | 19030 | |
| ULTRAPAR INC | 13 FLINTLOCK DR. | | | | WARREN | NJ | 07059 | |
| ULTRASONIC POWER CORP | 239 EAST STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| ULTRASOURCE LLC | 1414 W. 29TH STREET | | | | KANSAS CITY | MO | 64108 | |
| ULTRASOURCE LLC | 1414 WEST 29TH STREET | | | | KANSAS CITY | MO | 64108-3604 | |
| Underwood, Jamison L | 305 NW 7th St | | | | Pocahontas | IA | 50574 | |
| UNICARE COBRA | 233 SOUTH WACKER DRIVE | SUITE 3900 | | | CHICAGO | IL | 60606-6309 | |
| UNICARE LIFE & HEALTH | LOCKBOX # 91664 | | | | CHICAGO | IL | 60693 | |
| UNIFIED FOODS, INC. | 817 MISSION AVE | SUITE 1A | | | SAN RAFAEL | CA | 94901 | |
| UNIFIED FOODSERVICE PURCH | ATTN:DON IKEMOTO | 17901 VON KARMAN, MD 710 | | | IRVINE | CA | 92614 | |
| UNIFIED HEALTH SERVICES | P.O. BOX 636146 | | | | CINCINNATI | OH | 45263 | |
| Unified key Source | 15128 South La grange Road | Box 2331 | | | Orland Park | KY | 60462 | |
| Uniform Code Council | P O Box 713034 | | | | Columbus | OH | 43271-3034 | |
| UNIGLOBE | 1200  1ST STREET SOUTH | | | | NAMPA | ID | 83651 | |
| UNILEVER FOODS | PO BOX 915173 | | | | DALLAS | TX | 75391-5173 | |
| UNILEVER FOODSOLUTIONS | 88069 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| UNION ICE CO. | 2970 E. 50TH STREET | | | | VERNON | CA | 90058 | |
| UNION PACIFIC RAILROAD COMPANY | P.O. BOX 843465 | | | | DALLAS | TX | 75284-3465 | |
| UNION PACIFIC RAILROAD-BOX 502453 | BANK OF AMERICA | ATTN:UNION PACIFIC RAILROAD-BOX 502453 | | | ST. LOUIS | MO | 63101 | |
| UNIQUE LIFT PARTS INC | 146 SOUTH GREEN STREET | | | | SILVERDALE | PA | 18962 | |
| UNIQUE LIFT PARTS INC | 146 SOUTH GREEN STREET | PO BOX 540 | | | SILVERDALE | PA | 18962 | |
| Unique Marketers | 5570 Ridge Road | | | | Parma | OH | 44129 | |
| UNISAN PRODUCTS | 5450 W. 83RD STREET | | | | LOS ANGELES | CA | 90045 | |
| UNITED CONCORDIA DENTAL | PO BOX 31001-0935 | | | | PASADENA | CA | 91110-0935 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| UNITED EQUIPMENT RENTALS GULF, L.P. | PO BOX 19633A | | | | NEWARK | NJ | 07195-0633 | |
| UNITED EQUIPMENT RENTALS GULF, L.P. | PO BOX 846394 | | | | DALLAS | TX | 75284-6394 | |
| UNITED FOOD & COMM WORKERS LOCAL 1776 | 3031A Walton Road | | | | Plymouth Meeting | PA | 19462 | |
| United Food & Commercial Workers, Local 1776 | 3031-A Walton Road | | | | Plymouth Meeting | PA | 19462 | |
| United Food & Commercial Workers, Local 6 | 1407 Hwy 13 North | | | | ALBERT LEA | MN | 56007-4212 | |
| United Food and Commercial Workers Local 1776 | 3031A Walton Road | Suite 201 | | | Plymouth Meeting | PA | 19462 | |
| UNITED FOODSERVICE | PURCH LLC SOURCING FEES | PO BOX 32033 | | | LOUISVILLE | KY | 40232 | |
| UNITED FOODSERVICE PURCHASING CORP | ACCTING/INTERN'L SOURCING FEE | PO BOX 32033 | | | LOUISVILLE | KY | 40232 | |
| UNITED HEALTHCARE GROUP COMPANY | 22561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| United Healthcare Insurance | 22561 Network Place | | | | Chicago | IL | 60603 | |
| UNITED MEDICAL EVALUATORS | PO BOX 151958 | | | | Austin | TX | 78715 | |
| UNITED OIL | PO BOX 160 | | | | CALDWELL | ID | 83606-0160 | |
| UNITED PACKAGING SUPPLY CO. | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED PARCEL SERVICE GENERAL SERVICES CO. | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED PIPE & SUPPLY | P.O. BOX 6326 | | | | PORTLAND | OR | 97228-6326 | |
| United Print Source | 7317 KY 1232 | | | | Corbin | KY | 40701 | |
| UNITED RADIATOR SHOP INC | 222 S. 6TH AVE | | | | CALDWELL | ID | 83605 | |
| UNITED REFRIGERATION INC | PO BOX 678458 | | | | DALLAS | TX | 75267-8458 | |
| UNITED RENTALS (NORTH AMERICA), INC. | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS NW INC | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS NW INC | PO BOX 951978 | | | | DALLAS | TX | 75395-1978 | |
| UNITED SALT CORPORATION | PO BOX 973965 | | | | DALLAS | TX | 75397-3965 | |
| United States Plastic Corp | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| UNITED STATES TREASURY | ATTN: MATZ | 550 W FORT STREET SUITE 300 | | | BOISE | ID | 83724-0041 | |
| UNITED STATES TREASURY | ATTN: MATZ | 550 W. Fort St. | | | BOISE | ID | 83724-0041 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 1236 | | | CHARLOTTE | NC | 28201-1236 | |
| United States Treasury | U.S. Environmental Protection Agency | PO Box 979077 | | | St. Louis | MO | 63197-9000 | |
| United Veterans Construction & Landscape Solutions | 7708 ALBERT AVE | | | | FORT WORTH | TX | 76116 | |
| United Veterans Construction and Landscape Solutions, Inc. | 7708 ALBERT AVE | | | | FORT WORTH | TX | 76116 | |
| UNITED VETERANS CONSTRUCTION AND LANDSCAPE SOLUTIONS, INC. | 7708 ALBERT AVENUE | | | | FT. WORTH | TX | 76116 | |
| United Veterans Contruction & Landscaping Solution | 7708 ALBERT AVE | | | | FORT WORTH | TX | 76116 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | 22561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| UNITHERM FOOD SYSTEMS INC | 502 INDUSTRIAL RD | | | | BRISTOW | OK | 74010 | |
| UNITHERM FOOD SYSTEMS INC | PO Box 95035 | | | | Chicago | IL | 60694-5038 | |
| UnityPoint Health | Payment Processing Center | | | | Chicago | IL | 60680-9284 | |
| UnityPoint Health | Payment Processing Center | PO Box 809284 | | | Chicago | IL | 60680-9284 | |
| UnityPoint Health | Trinity Regional Medical Center | | | | Fort Dodge | IA | 50501 | |
| UnityPoint Health Trinity Reg Med Ctr | Occupational Health | 2520 9th Avenue South | | | Fort Dodge | IA | 50501 | |
| UNIVAR USA | 10889 BEKAY ST | | | | DALLAS | TX | 75238 | |
| UNIVAR USA INC. | 17425 NE UNION HILL ROAD | | | | REDMOND | WA | 98052 | |
| UNIVAR USA, INC | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNIVERS WORKPLACE SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | 897 12TH ST | | | HAMMONTON | NJ | 08037 | |
| UNIVERSAL BYTES INC. | 1107 FAIR OAKS AVE, UNIT 208 | | | | S. PASADENA | CA | 91030 | |
| UNIVERSAL FOREST PRODUCTS TEXAS | PO BOX 201768 | | | | DALLAS | TX | 75320-1768 | |
| Universal Licensing Service | 4401-A Connecticut Ave NW# 232 | | | | Washington | DC | 20008-2358 | |
| UNIVERSAL PROTECTION SERVICE | PO Box 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| UNIVERSAL SOLUTION | PO BOX 936225 | | | | Margate | FL | 33063 | |
| UNIVERSAL TECHNOLOGY SERVICES | PO BOX 1301 | | | | OWNGSVILLE | KY | 40360 | |
| UNIVERSITY COMMUNICATIONS | 15068 AVE DE LAS FLORES | | | | CHINO HILLS | CA | 91709 | |
| UNIVERSITY OF IDAHO | JEFF KRONENBERG | 322 E FRONT ST, STE 242 | | | BOISE | ID | 83702 | |
| University of KY College of Agriculture | Food and Environment Dept | 209 W P Garrigus Bldg | | | Lexington | KY | 40546 | |
| UNIVERSITY OF KY COLLEGE OF AGRICULTURE | Food and Environment Dept | | | | Lexington | KY | 40546 | |
| University of Nebraska | Attn: NIC Business Center | PO Box 886205 | | | Lincoln | NE | 68588-6205 | |
| University of Nebraska | NIC Business Center | | | | Lincoln | NE | 68588-6205 | |
| University of Texas Arlington | Division for Enterprise Development | Box 19197 | | | Arlington | TX | 76019-0197 | |
| University Physicians | PO Box 808945 | | | | Kansas City | MO | 64180-8945 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| UNL FOOD PROCESSING CENTER | 205 FILLEY HALL | ATTN: ACCOUNTS RECEIVABLE | | | LINCOLN | NE | 68583-0956 | |
| UNLIMITED ENVIRONMENTAL SOLUTIONS | 275 EAST HILL CREST DRIVE SUITE 160-140 | | | | THOUSAND OAKS | CA | 91360 | |
| UNUM LIFE INSURANCE CO. | OF AMERICA | P.O. BOX 406990 | | | ATLANTA | GA | 30384-6990 | |
| Unum Life Insurance Co. | P.O. Box 406690 | | | | Atlanta | GA | 30384-6990 | |
| Unum Life Insurance Co. | P.O. Box 406990 | | | | Atlanta | GA | 30384-6990 | |
| Unum Life Insurance Company of America | 1 Fountain Square | | | | Chattanooga | TN | 37402-1330 | |
| Upchurch, Shanice | 10972 East Hwy 60 | | | | Salt Lick | KY | 40371 | |
| UPGC Inc. | 101 Exchange Avenue | | | | Vaughan | ON | L4K 5R6 | CANADA |
| Upper Crust | 55 Food Mart Road | | | | Boston | MA | 02118 | |
| Upper Crust | 55 Food Mart Road | Attn: Brendan Higgins | | | Boston | MA | 02118 | |
| Upper Des Moines Opportunity Group | %Pamida #115 | PO Box 612 | | | Humboldt | IA | 50548 | |
| Upper Des Moines Opportunity Group | Pamida #115 | PO Box 612 | | | Humboldt | IA | 50548 | |
| Upper Edge Products, LLC | 6132 Thompson Rd. | | | | Marsing | ID | 83639 | |
| Upper Marion Township | 175 W Valley Forge Rd | | | | King of Prussia | PA | 19406 | |
| Upper Merion Sewer Revenue | 175 West Valley Forge Road | | | | King of Prussia | PA | 19406-1802 | |
| Upper Merion Sewer Revenue | P.O. Box 41408 | | | | Philadelphia | PA | 19101-1408 | |
| UPPER MERION TOWNSHIP | 175 W VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| Upper Merion Township | 175 West Valley Forge Road | | | | King of Prussia | PA | 19406-1802 | |
| Upper Merion Township | P.O.Box 60236 | | | | King of Prussia | PA | 19406 | |
| Upper Merion Township | Upper Merion Tax Collector | PO Box 60236 | | | King of Prussia | PA | 19406 | |
| UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| UPS - CUSTOMS BROKERAGE | FILE # 16232349 | PO BOX 63247 | | | NORTH CHARLESTON | SC | 29419-3247 | |
| UPS CANADA | SHIPPER # 1598WR | P.O. BOX 4900, STATION A | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS FREIGHT | P.O. BOX 650690 | | | | Dallas | TX | 75265-0690 | |
| UPS FREIGHT | P.O. BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS FREIGHT | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| UPS FREIGHT - PO BOX 650690 | PO BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS Supply Chain Solutions, Inc | 28013 Network Place | | | | Chicago | IL | 60673-1280 | |
| Upson, Norma J | 107 E Park Ave | | | | Parma | ID | 83660 | |
| Upson, David R | 2730 Mill Rd | | | | Emmett | ID | 83617 | |
| Upson, William | 27667 Lon Davis Rd | | | | Parma | ID | 83660 | |
| UPSON, CLINTON | 412 ROSWELL BLVD. | | | | PARMA | ID | 83660 | |
| UPSON COMPANY | 4512 E USTICK ROAD | | | | CALDWELL | ID | 83605 | |
| Upton, Presley Dawn | 1801 Cleveland Blvd | | | | Caldwell | ID | 83605 | |
| Uranga, Diana K | 3787 Hwy 95 | | | | Homedale | ID | 83628 | |
| Urbina, Gonzala | 1031 Knollcrest Dr | | | | Fort Dodge | IA | 50501 | |
| Urena Boeck, Fabiola Guadalupe | 5167 N Yorgason Ave | | | | Boise | ID | 83703 | |
| URIA PUMP INC | PO BOX 805 | | | | HOMEDALE | ID | 83628 | |
| Uribe, Luis A. | 531 Kern St. | | | | La Habra | CA | 90631 | |
| Urieta, Juana | 918 N. Sunset Ave. | | | | Azusa | CA | 91702 | |
| URNER BARRY MARKET | INFORMATION, INC. | PO BOX 389 | | | TOMS RIVER | NJ | 08755 | |
| URNER BARRY PUBLICATIONS | PO BOX 389 | | | | TOMS RIVER | NJ | 08754-0389 | |
| Urner Barry Publications, Inc | PO Box 389 | | | | Toms River | NJ | 08754-0389 | |
| Urrutia, Patricia M | 17 E. 1st | | | | Nyssa | OR | 97913 | |
| Urschel Laboratories Inc | 75 Remittance Drive  Dept 1657 | | | | Chicago | IL | 60675-1657 | |
| URSCHEL LABORATORIES INC | PO BOX 96319 | | | | CHICAGO | IL | 60693-6319 | |
| URSCHELL LAB INC | PO BOX 96319 | | | | CHICAGO | IL | 60693-6319 | |
| Urzua, Araceli | 14120 Durness St | | | | Baldwin Park | CA | 91706 | |
| US ANES PARTNERS OF TX, PA | PO BOX 650865 | | | | DALLAS | TX | 75265 | |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | | ST. LOUIS | MO | 63179 | |
| US BANK NATIONAL ASSOC | ONE FINANCIAL SQUARE | | | | LOUISVILLE | KY | 40202 | |
| US COLD STORAGE FRESNO | PO BOX 2067 | | | | FRESNO | CA | 93718-2067 | |
| US Department of Education | National Payment Center | | | | Atlanta | GA | 30348-5081 | |
| US Department of Education | National Payment Center | PO Box 105081 | | | Atlanta | GA | 30348-5081 | |
| US DEPT OF AGRICULTURE | AMS PACA DIVISON | 8700 CENTREVILLE RD | | | MANASSAS | VA | 20110 | |
| US DEPT OF LABOR - OSHA | 8713 AIRPORT FREEWAY  SUITE 302 | | | | FORT WORTH | TX | 76180 | |
| US DEPT OF LABOR/OSHA | JERRY HOCKETT | 1150 NORTH CURTIS RD., SUITE 201 | | | BOISE | ID | 83706-1234 | |
| US ENVIRONMENTAL PROTECTION AGENCY | FINES AND PENALTIES CINCINNATI FINANCE CENTER | DOKET # 06-2012-3602 | | | ST. LOUIS | MO | 63197-9000 | |
| US FILTER / IONPURE, INC. | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| US HEALTHWORKS | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| US LINES | 5701 LAKE WRIGHT DR. | | | | NORFOLK | VA | 23502 | |
| US MED GROUP | PO BOX 865 | | | | ADDISON | TX | 75001 | |
| US PLASTIC CORPORATION | 1390 NEUBRECHT ROAD | | | | LIMA | OH | 45801-3196 | |
| US POSTAL SERVICE | PO BOX FEE PAYMENT | | | | CALDWELL | ID | 83605-9998 | |
| US POSTAL SERVICE(HASLER) | PO BOX 894757 | | | | LOS ANGELES | CA | 90189-4757 | |
| US POSTAL SERVICES | 5121 HAMPTON ST. | | | | VERNON | CA | 90058 | |
| USA Conveyor Manufacturing | 79 Gulfwinds Dr W | | | | Palm Harbor | FL | 34683 | |
| USA DECON MEDICAL WASTE DISPOSAL | 900 HONEY LOCUST | | | | ROCKWALL | TX | 75087 | |
| USA DECON MWD | 900 HONEY LOCUST | | | | ROCKWALL | TX | 75087 | |
| USA Staffing, Inc | Accounting Department | | | | Ames | IA | 50010-8785 | |
| USA Staffing, Inc | Accounting Department | 2010 Philadelphia Street, Suite 8 | | | Ames | IA | 50010-8785 | |
| USA.NET, INC. | DEPT 106046 | PO BOX 150433 | | | HARTFORD | CT | 06115-0433 | |
| USABEL, JODY | 222 COLORADO AVE | | | | HOMEDALE | ID | 83628 | |
| USABEL HAY LLC | 1812 SOUTH MILLER WAY | | | | NAMPA | ID | 83686 | |
| USABlueBook | PO Box 9004 | | | | Gurnee | IL | 60031 | |
| USDA AMS Fruits and Vegetables | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| USDA AMS Fruits and Vegetables | PO Box 790303 | | | | St. Louis | MO | 63179-0303 | |
| USDA AMS LIVESTOCK PRGM | PO BOX 790304 | | | | ST LOUIS | MO | 63179-0304 | |
| USDA AMS Livestock Program | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| USDA AMS Livestock Program | National Billing Office USDA | 10809 Executive Center Dr. | | | Little Rock | AR | 72211-6022 | |
| USDA AMS Poultry | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| USDA AMS POULTRY | PO BOX 790338 | | | | ST LOUIS | MO | 63179-0338 | |
| USDA FOOD SAFETY | US BANK - FSIS LOCKBOX | INSPECTION SERVICE FSIS | | | ST LOUIS | MO | 63197-90001 | |
| USDA Food Safety and Inspection | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| USDA FOOD SAFETY AND INSPECTION | FOOD SAFETY & INSPECTION | | | | ST LOUIS | MO | 63197-9000 | |
| USDA Food Safety and Inspection | US Bank - FSIS Lockbox | Inspection Service FSIS | | | St. Louis | MO | 63197-90001 | |
| USDA Food Safety and Inspection | US Bank - FSIS Lockbox | PO Box 979001 | | | St. Louis | MO | 63197-90001 | |
| USDA PACA BRANCH | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| USDA PACA BRANCH | PO BOX 790327 | | | | SAINT LOUIS | MO | 63179-0327 | |
| USDA, AMS, F&V Processed | PO Box 790303 | | | | St. Louis | MO | 63179-0303 | |
| USDA, AMS, Livestock | National Billing Office USDA | 10809 Executive Center Dr. | | | Little Rock | AR | 72211-6022 | |
| USDA, AMS, Livestock | PO Box 790304 | | | | St. Louis | MO | 63179-0304 | |
| USDA,AMS, LIVESTOCK PROGRAM | P.O. BOX 790304 | | | | ST. LOUIS | MO | 63179-0304 | |
| USDA-Food Safety & Inspection Svc | US Bank - FSIS Lockbox | PO Box 979001 | | | St Louis | MO | 63197-9001 | |
| USDA-FOOD SAFETY AND INSPECTION | US BANK - FSIS LOCKBOX | | | | ST. LOUIS | MO | 63197-9001 | |
| USDA-FOOD SAFETY AND INSPECTION | US BANK - FSIS LOCKBOX | P.O. BOX 979001 | | | ST. LOUIS | MO | 63197-9001 | |
| USDEPTHHSCMS | 7500 Security Boulevard | | | | Baltimore | MD | 21244 | |
| Used Booths, Inc | 12824 Simms Avenue | | | | Hawthorne | CA | 90250 | |
| USF Holland Inc | 27052 Network Place | | | | Chicago | IL | 60673-1270 | |
| USF REDDAWAY | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| USMD HOSPITAL AT ARLINGTON | P.O. BOX 849043 | | | | DALLAS | TX | 75284 | |
| USP Technologies | 13475 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| USP TECHNOLOGIES | 1375 PEACHTREE STREET NE, SUITE 300 N | | | | ATLANTA | GA | 30309 | |
| UST | P.O. BOX 970 | | | | LA VERNE | CA | 91750-0970 | |
| UT ANESPARTNERS OF TX, PA | PO BOX 650661 | | | | Dalas | TX | 75265 | |
| UT SOUTHWESTERN - MSP | PO BOX 845347 | | | | DALLAS | TX | 75284-5347 | |
| UT SOUTHWESTERN ZALE LIP | PO BOX 849927 | | | | DALLAS | TX | 75284-9927 | |
| UTILITY TRAILER SALES | PO BOX 15357 | | | | BOISE | ID | 83715 | |
| V 1 PROPANE CO INC | PO BOX 458 | | | | GREENLEAF | ID | 83626 | |
| Vaillancourt, Alan C | 105 Park Ave | | | | Frenchburg | KY | 40337 | |
| Valadez, Evangelica Maria | 122 Woodland Dr | | | | Burleson | TX | 76028 | |
| Valadez, David | 619 Mitchell Dr | | | | Wilder | ID | 83676 | |
| Valadez, Lucia Adela | PO Box 350 | | | | Wilder | ID | 83676 | |
| Valadez Rivera, Juan Manuel | 709 E. Arrow Hwy Apt. 1 | | | | Azusa | CA | 91702 | |
| Valdes, Yecenia A | 2279 True Ave | | | | Fort Worth | TX | 76114 | |
| Valdez, Matthew | 25422 State Hwy 19 | | | | Wilder | ID | 83676 | |
| Valdez, Selena Rose | 25422 State Hwy 19 | | | | Wilder | ID | 83676 | |
| Valdez, Micaela | 3312 N.W. 28th | | | | Fort Worth | TX | 76106 | |
| Valdez, Daniel | 3312 NW 28th Street | | | | Fort Worth | TX | 76106 | |
| Valdez, Delia Sanchez | 3529 Vineland Ave | | | | Baldwin Park | CA | 91706 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Valdez, Maria Del Rosario | 3830 Crenshow Ave | | | | Fort Worth | TX | 76105 | |
| Valdez, Ray | 805 3rd Ave., Apt. 102 | | | | Humboldt | IA | 50548 | |
| VALDEZ, CHARLES | 836 N OLIVE AVE | | | | ALHAMBRA | CA | 91801 | |
| VALDEZ, YOLANDA | 836 NORTH OLIVE AVE | | | | ALHAMBRA | CA | 91801 | |
| Valdez Beltran, Ariel | 112 E Madison St | | | | Caldwell | ID | 83605 | |
| Valdez-Verduyo, Maria G | 112 E. Madison St | | | | Caldwell | ID | 83605 | |
| Valdovinos, Jose J | 32 West Washington Ave | | | | Homedale | ID | 83628 | |
| Valencia, Hugo T | 19760 Fish Rd | | | | Wilder | ID | 83676 | |
| Valencia, Armando Francisco Felix | 2416 Alder St | | | | Caldwell | ID | 83605 | |
| Valencia, Kevin | 5664 N Viceroy Ave | | | | Azusa | CA | 91702 | |
| Valencia Chavez, Berenice | 205 W Oregon Ave | | | | Homedale | ID | 83628 | |
| Valenti, John M | 2007 Old State Road | | | | Owingsville | KY | 40360 | |
| Valentine, Angela | 515 Highland Ave | | | | Mount Sterling | KY | 40353 | |
| Valentine, Angela | 515 Highland Ave | | | | Mt Sterling | KY | 40353 | |
| Valentine, Eliezer | 904 S. 17th St. | | | | Fort Dodge | IA | 50501 | |
| Valentine, Eliezer M | 954 S 17th St | | | | Fort Dodge | IA | 50501 | |
| Valentine, Eliezer | 954 S. 17th Street | | | | Fort Dodge | IA | 50501 | |
| Valentine Figueroa, Boris Fabian | 9609 Lakeway Cir | Apt 7208 | | | Fort Worth | TX | 76179 | |
| Valenzuela, Belen Elvira | 1018 Kellwil Way | | | | Duarte | CA | 91010 | |
| Valenzuela, Anthony Ries | 1433 E Pioneer Dr | | | | West Covina | CA | 91791 | |
| Valenzuela, Michael Scott | 14510 Clark St | | | | Baldwin Park | CA | 91706 | |
| Valenzuela, Yazmin M | 2202 Lewis Lane | | | | Caldwell | ID | 83607 | |
| Valenzuela, Joselyn Love | 316 5th Street | | | | Wilder | ID | 83676 | |
| Valenzuela, Joseph Michael | 351 W 7th St | | | | Upland | CA | 91786 | |
| Valenzuela, Joseph | 351 W. 7th St. | | | | Upland | CA | 91786 | |
| Valenzuela, Rosa Maria C | 623 E. Chicago St. | | | | Caldwell | ID | 83605 | |
| VALERIE GRIFFITH AND ASSOCIATES | 1979 N. MAR VISTA AVE. | | | | ALTADENA | CA | 91001 | |
| VALERO MARKETING & SUPPLY | PO BOX 300 | 7144 5050 | | | AMARILLO | TX | 79105-0300 | |
| VALERO MARKETING & SUPPLY | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 | |
| Valladares Jr, Julian | 2901 Travis Ave | | | | Fort Worth | TX | 76110 | |
| Valle, Nathaniel Jonathan | 4824 N Brightview Dr | | | | Covina | CA | 91722 | |
| Vallejo, Irma | 3119 Rosen Ave | | | | Fort Worth | TX | 76106 | |
| Vallejo, Gage H | 3929 James Ave | | | | Fort Worth | TX | 76110 | |
| VALLEY COLD STORAGE & TRANSPORTATION INC. | P.O. BOX 100 | | | | KUNA | ID | 83634 | |
| VALLEY INDUSTRIAL RUBBER PRODUCTS CO INC | 3 S COMMERCE WAY | | | | BETHLEHEM | PA | 18017 | |
| VALLEY MACHINE SHOP | ROUTE 1, BOX 1027 | | | | HOMEDALE | ID | 83628 | |
| VALLEY PROTEINS INC | P O BOX 643393 | | | | CINCINNATI | OH | 45264 | |
| Valley Pump & Supply, Inc | 121 W 61 St. N | | | | Park City | KS | 67219 | |
| VALLEY TOOL INC, | 1338 PALOMARES AVE | | | | LA VERNA | CA | 91750 | |
| VALLEY VIEW TOWING | PO BOX 516 | | | | CALDWELL | ID | 83606 | |
| VALLEYWIDE COOPERATIVE | PO BOX 1306 | | | | NAMPA | ID | 83687 | |
| VALSPEC PAINTING LLC | 26550 UPPER PLEASANT RIDGE RD | | | | WILDER | ID | 83676 | |
| Valverde, David A | 102 E. Galveston St #1 | | | | Caldwell | ID | 83605 | |
| Valverde, Priscilla Precious | 102 E. Galveston St | | | | Caldwell | ID | 83605 | |
| VAN AIR AND HYDRAULICS | P. O. BOX 62744 | | | | BALTIMORE | MD | 21264 | |
| VAN DRUNEN FARMS | 300 W SIXTH ST | | | | MOMENCE | IL | 60954 | |
| VAN DRUNEN FARMS | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| Van Hal M.D., Marvin E. | 729 W. Bedford-Euless Rd. | #106 | | | Hurst | TX | 76053 | |
| Van Hal M.D., Marvin E. | 729 W. Bedford-Euless Rd. | | | | Hurst | TX | 76053 | |
| Van Komen, Thron | 28654 Gotsch Rd | | | | Parma | ID | 83660 | |
| Van Komen, Thron B | 28654 Gotsh Rd | | | | Parma | ID | 83660 | |
| Van Meter, Inc | 850 32nd Ave SW | | | | Cedar Rapids | IA | 52404-3913 | |
| Van Natta, Everett Glenn | 1220 N 4th St | apt 22 1/2 | | | Parma | ID | 83660 | |
| Vance, Ronald | 20209 230th Street | | | | Fort Dodge | IA | 50501 | |
| Vance, Elijah | 3047 Moores Ferry Rd | | | | Salt Lick | KY | 40371 | |
| Vance, Terri L | 3047 Moores Ferry Road | | | | Salt Lick | KY | 40371 | |
| Vance, Paula Y | 4325 Thornton St | Apt 120 | | | Fort Worth | TX | 76106 | |
| Vancleve, Kaleigh R | 49 Sunnyside Dr | | | | Clearfield | KY | 40313 | |
| Vande Berg Scales | 770 7th St NW | | | | Sioux Center | IA | 51250 | |
| Vanderbilt, Prince Corpel | 1520 Lincoln Ave | | | | Big Spring | TX | 79720 | |
| Vandermaas, Evan James | 2111 Circle Dr | | | | Caldwell | ID | 83605 | |
| Vanderpool, Robert D | 3034 Ridge Rd | | | | Owingsville | KY | 40360 | |

CTI Foods, LLC, *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VANDEWERKER, MARIA | 1036 SPRINGHILL DR | | | | SAGINAW | TX | 76179 | |
| Vanevery, Patrick | 203 Ave C | | | | Fort Dodge | IA | 50501 | |
| Vang, Kaonouchee | 5616 Shiloh Dr | | | | Fort Worth | TX | 76107 | |
| Vangelder, William F | 112 Parkwood Ct | | | | Azle | TX | 76020 | |
| VanHoose, Earnestine | 243 Crestview Drive | | | | West Liberty | KY | 41472 | |
| Vanlandingham, Orville J | 2258 Harper Rd | | | | Mount Sterling | KY | 40353 | |
| VANNBERSTEIN, VICKI | 112 REGISTRY LN | | | | BADEN | PA | 15005 | |
| Vanputten, Tierra S | 5664 Willows Ave | | | | Philadelphia | PA | 19143 | |
| VanRoekel, Carl | 1109 S 20th Street | | | | Fort Dodge | IA | 50501 | |
| Vanroekel, Carl J | 1109 South 20th Street | | | | Fort Dodge | IA | 50501 | |
| VantageForce, Inc | 2245 Texas Drive | Suite 130 | | | Sugar Land | TX | 77479 | |
| VanWie, John N | 2006 4th Ave So | | | | Fort Dodge | IA | 50501 | |
| Vanzile, Steven | 922 Wells Road | | | | Owingsville | KY | 40360 | |
| VAPOR POWER INT'L, LLC | PO BOX 7659 | | | | CAROL STREAM | IL | 60197-7659 | |
| Varela, C J | 1910 E Linden St | apt 2 | | | Caldwell | ID | 83605 | |
| Varela, Trevor | 1910 E Linden St | | | | Caldwell | ID | 83605 | |
| Varela, Maria C | 4804 Langley | | | | River Oaks | TX | 76114 | |
| Varga, Michael A | 75 CCC Trail | | | | Morehead | KY | 40351 | |
| Vargas, Olga M. | 1304 Mountain Ave. # 116 | | | | Duarte | CA | 91010 | |
| Vargas, Juan | 415 3rd St | | | | Wilder | ID | 83676 | |
| Vargas, Maria E | 624 W. Nevada Ave | | | | Homedale | ID | 83628 | |
| VARILEASE FINANCE, INC. | 6340 S 3000 E., STE 400 | | | | SALT LAKE CITY | UT | 84121 | |
| Varni, Anthony | 400 Hosmer Ave | | | | Modesto | CA | 95351 | |
| Vashro, Chris | 3052 N Lancer Ave | | | | Meridian | ID | 83646 | |
| Vashro, Chris C | 3052 N Lancer Ave | | | | Meridian | ID | 83646 | |
| Vasquez, Robert Puente | 1320 N Nursery Rd | #149 | | | Irving | TX | 75061 | |
| Vasquez, Jason Sal | 21277 Harmony Lane | | | | Greenleaf | ID | 83626 | |
| Vasquez, Letricia Maria | 3308 Pueblo Trail | | | | Fort Worth | TX | 76135 | |
| Vasquez, Alex | 4356 Brom Bones Alley | Apt 54 | | | Fort Worth | TX | 76164 | |
| Vasquez, Joe | 5725 Westhaven Dr | | | | Fort Worth | TX | 76132 | |
| Vasquez, Pedro G | P. O. Box 2148 | 323 W Washington | | | Homedale | ID | 83628 | |
| Vasquez, Hector | P.O. Box 244 | | | | Wilder | ID | 83676 | |
| Vasquez Franco, Mariana D | 2317 Meadowbrook Gardens Dr | Apt 119 | | | Fort Worth | TX | 76112 | |
| Vaughan, Timothy Jerome | 3232 Chalmette | | | | Fort Worth | TX | 76140 | |
| Vaughn, Paul J | 1603 Alder St | | | | Caldwell | ID | 83605 | |
| VAUGHN, HOLLY | 2728 GALEMEADOW DR | | | | FORT WORTH | TX | 76123 | |
| VAUGHN STORAGE | P.O. BOX 16384 | | | | LUBBOCK | TX | 79490 | |
| Vawdrey, Michael | 43 North Granite Falls Drive | | | | Nampa | ID | 83651 | |
| VAXCARE CORPORATION | 400 GATLIN AVENUE | | | | ORLANDO | FL | 32806 | |
| Vazquez, Sergio | 14339 Clark St. Apt. 17 | | | | Baldwin Park | CA | 91706 | |
| Vazquez, Arthur | 625 W Dewey Ave | | | | Nampa | ID | 83686 | |
| VAZQUEZ, ALBERT | 8105 PASEO TRAIL  #3212 | | | | FORT WORTH | TX | 76177 | |
| Vazquez Padilla, Melivette | 3920 Dungan St | | | | Philadelphia | PA | 19124 | |
| VC999 PACKAGING SYSTEM | 419 E. 11TH AVENUE | | | | KANSAS CITY | MO | 64116 | |
| VEDDER PRICE PC | 8677 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| Veeneman, Lauren A | 116 Devonne Dr | | | | Mount Sterling | KY | 40353 | |
| Vega, James S | 128 Friar Dr. | | | | Caldwell | ID | 83605 | |
| Vega, Andrea | 132 E Willowcreek Dr | | | | Middleton | ID | 83644 | |
| Vega, Michael R | 20607 Wittier Dr. | | | | Greenleaf | ID | 83626 | |
| Vega, Richard Anthony | 2817 S. Ohio Ave | | | | Caldwell | ID | 83605 | |
| Vega, Juan Calderon | 302 E. Owyhee Ave | | | | Homedale | ID | 83628 | |
| Vega, Alexis Giovanne | 305 Rio Grande | | | | Homedale | ID | 83628 | |
| Vega, Janie | 4940 220th Ave | | | | Sioux Rapids | IA | 50585 | |
| Vega, Joel Vega | 523 N Kimball Ave | | | | Caldwel | ID | 83605 | |
| Vega, Janie | 804 6th St No | | | | Humboldt | IA | 50548 | |
| Vega, Calletano | 921 Foxbrush | | | | Caldwell | ID | 83605 | |
| Vega, Clemente Hurtado | P.O. Box 932 | | | | Homedale | ID | 83628 | |
| Vega Jacobo, Silvino | 14510 S. Jeremie St. | | | | Baldwin Park | CA | 91706 | |
| Vega Jr, Jose | 5628 Broken Gap Dr | | | | Fort Worth | TX | 76179 | |
| Vega-C, Maria De Los Angeles | 126 W Oregon | | | | Homedale | ID | 83628 | |
| VEGA-CORTEZ, MARIA | 126 W OREGON | | | | HOMEDALE | ID | 83628 | |
| Vega-Mulero, Jeannie Avelisse | 4315 Ichabod Crane Rd | | | | Fort Worth | TX | 76114 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vegarano, Gerardo | 502 N Lincoln Ave | | | | Eagle Grove | IA | 50533 | |
| Vegarano, Gerardo | 604 SE 3rd St | | | | Eagle Grove | IA | 50533 | |
| Vegas, Michael Anthony | 1716 S Stanton Ct | | | | Nampa | ID | 83686 | |
| VEGETABLE JUICES, INC. | PO BOX 74008188 | | | | CHICAGO | IL | 60674-0088 | |
| Veguella, William | 804 6th St N | | | | Humboldt | IA | 50548 | |
| Veguella, William Perez | 804 6th St No | | | | Humboldt | IA | 50548 | |
| Vela, Roman Renee | 804 W Bolt | | | | Fort Worth | TX | 76110 | |
| Velard, Michael | 944 W. Brookwood Ct | | | | Nampa | ID | 83686 | |
| Velasquez, Jose A | 223 S 15th St | | | | Fort Dodge | IA | 50501 | |
| Velasquez, Jose Juan | 2230 E. Oak #3 | | | | Caldwell | ID | 83605 | |
| Velasquez, Ofelia | 3308 Race Street | | | | Fort Worth | TX | 76111 | |
| Velasquez De Rains, Maria Eugenia | 1753 Burkett Rd | | | | South El Monte | CA | 91733 | |
| Velazquez, Humberto Loza | 1006 S Boise Ave | | | | Emmett | ID | 83617 | |
| Velazquez, Walfrido | 218 Cayuga St | | | | Storm Lake | IA | 50588 | |
| Velez Starkey, Robert Angel | 273 E Mason St | | | | Azusa | CA | 91702 | |
| Velocity Dynamics, LLC | 543 S. Pierce Ave | | | | Louisville | CO | 80027 | |
| VENDING NUT CO | 2222 MONTGOMERY | | | | FORT WORTH | TX | 76151 | |
| Venezis's NY Style Pizzeria | PO Box 2980 | | | | Chandler | AZ | 85244 | |
| Venezuela, Felix | 1614 York River Dr. | | | | Gloucester Point | VA | 23062 | |
| VENTURA FOODS, LLC | 26259 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| VENTURA FOODS, LLC | PO BOX 641100 | | | | PITTSBURGH | PA | 15264-1100 | |
| VENTURE LABORATORIES, INC. | 848 NANDINO BLVD, SUITE K | | | | LEXINGTON | KY | 40511 | |
| VENTURE MECHANICAL, INC. | 2222 CENTURY CIR. | | | | IRVING | TX | 75062 | |
| Venus Scheuber | 5375 E 8th Street | | | | Long Beach | CA | 90804 | |
| VERA, DIANA | 1915 SO MOUNTAIN AVE #11 | | | | ONTARIO | CA | 91762 | |
| Vera, Jacobo | 4055 Camargo Rd. #1 | | | | Mt. Sterling | KY | 40353 | |
| VERACITY RESEARCH COMPANY | P.O. BOX 1286 | | | | ARGYLE | TX | 76226-1286 | |
| Verdugo, Joseph | 8389 Baker Ave. Apt. 3 | | | | Rancho Cucamonga | CA | 91730 | |
| Verdusco, Natasha L | 14361 N. San Juan Ave | | | | Nampa | ID | 83651 | |
| Vergara, Richard Francisco | 17727 E Laxford Rd | | | | Azusa | CA | 91702 | |
| Verifract LLC | 5301 Blue Lagoon Drive | | | | Miami | FL | 33126 | |
| Verifract LLC | 7480 Bird Road | Suite 810 | | | Miami | FL | 33155 | |
| VERION STAFFING SERVICES, INC | 4100 ALPHA ROAD | SUITE 200 | | | DALLAS | TX | 75244 | |
| VERIS INDUSTRIES | 21499 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| Verisk 3E | PO Box 5307 | | | | New York | NY | 10087-5307 | |
| Veritiv Operating Company | 3568 Solutions Center | | | | Chicago | IL | 60677-3005 | |
| Veritiv Operating Company | 5220 F Street | | | | Omaha | NE | 68117 | |
| VERITIV OPERATING COMPANY | PO Box 849089 | | | | Dallas | TX | 75284-9089 | |
| VERITIV OPERATING COMPANY | TRADE CENTER DR. SUITE 140 | | | | CARROLLTON | TX | 75007 | |
| VERITIVE OPERATING COMPANY | 1000 ABERNATHY RD. | | | | ATLANTA | GA | 30328 | |
| Verizon | 1096 Avenue of the Americas | | | | New York | NY | 10013 | |
| VERIZON | BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| Verizon | PO Box 15043 | | | | Albany | NY | 12212-5043 | |
| Verizon | PO Box 25505 | | | | Lehigh Valley | PA | 18002-5505 | |
| Verizon | PO Box 408 | | | | Newark | NJ | 07101-0408 | |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101-0489 | |
| Verizon | PO Box 660108 | | | | Dallas | TX | 75266-0108 | |
| VERIZON BUSINESS NETWORK SERVICES INC. | 6415-6455 BUSINESS CENTER DRIVE | | | | HIGHLANDS RANCH | CO | 80130 | |
| Verizon Business Network Services, Inc. | P.O. Box 15043 | | | | Albany | NY | 12212-5043 | |
| VERIZON CALIFORNIA | PO BOX 25505 | | | | Lehigh Valley | PA | 18002-5505 | |
| VERIZON CALIFORNIA | PO BOX 30001 | | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON CALIFORNIA | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | PO BOX 15110 | | | | ALBANY | NY | 12212-5110 | |
| Verizon Wireless | PO Box 25505 | | | | Lehigh Valley | PA | 18002-5505 | |
| Verizon Wireless | PO Box 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | PO BOX 9622 | | | | MISSION HILLS | CA | 91346-9622 | |
| Verizon Wireless (Backups) | PO Box 660108 | | | | Dallas | TX | 75266-0108 | |
| Vermeer, Derek Jr | 1124 Karn Ave | | | | Wilder | ID | 83676 | |
| VERNON CENTRAL WAREHOUSE, INC | DBA SWEETENER PRODUCTS COMPANY | 2050 EAST 38TH STREET | | | VERNON | CA | 90058-0426 | |
| Versatile Products and Ingredients LLC | 80 Red Schoolhouse Rd | | | | Chestnut Ridge | NY | 10977 | |
| VERTEX SOLUTIONS, INC. | 197 ROUTE 18 SOUTH, SUITE 237S | | | | EAST BRUNSWICK | NJ | 08816 | |
| Vertex Solutions, Inc. | 197 Rte 18 South | | | | East Brunswick | NJ | 08816 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Vertex Solutions, Inc. | 197 Rte 18 South | Ste# 2375 | | | East Brunswick | NJ | 08816 | |
| VerticalXchange, LLC | 4580 Scott Trail | | | | Eagan | MN | 55122 | |
| VerticalXchange, LLC | 4580 Scott Trail Ste#100 | | | | Eagan | MN | 55122 | |
| Vescovo, Brett | 5300 Village View Lane | | | | Stone Mountain | GA | 30087 | |
| VFS FIRE AND SECURITY SRVCS dba | BERNEL INC. | 1011 EAST LACY AVENUE | | | ANAHEIM | CA | 92805 | |
| VHS CHEERLEADING | % LEANN SHIVELY | 4224 DEARBORN ST | | | CALDWELL | ID | 83605 | |
| VIBRA SYATEMS INC. | 310 RAYETTE ROAD | UNIT 7 | | | CONCORD | | L4K 2G5 | CANADA |
| Vice, Mary E | 2414 Hillsboro Road | | | | Flemingsburg | KY | 41041 | |
| Vice, Mark S | 951 Hickey Road | | | | Sharpsburg | KY | 40374 | |
| Vice, Ricky D | 965 Hickey Road | | | | Sharpsburg | KY | 40374 | |
| VICENTE RAMIREZ | ANDREW L. ELLIS, ESQ. SBN 167091 | ELLIS LAW CORPORATION | 2230 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | |
| Vick, Mary Jordan | 9618 Paramount Blvd | | | | Downey | CA | 90240 | |
| VICTOR DELL'AQUILA | 308 WEST HUDSON AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| VICTOR DELL'AQUILA | DELL'AQUILA BAKING CO INC | 308 WEST HUDSON AVE | | | ENGLEWOOD | NJ | 07631 | |
| Victor Manuel Presenda | 1341 3rd Ave N. Lot 13 | | | | Fort Dodge | IA | 50501 | |
| VICTORIA BAYES | 25432 FERN LANE | | | | WILDER | ID | 83676 | |
| Victoria Paloma, Nicasio | 4101 Avenue J | | | | Fort Worth | TX | 76105 | |
| VICTORY PACKAGING LP | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| Vidana, Maria Alba | 2432 Leebe Ave. | | | | Pomona | CA | 91768 | |
| VIDEOJET TECHNOLOGIES | 12113 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| VIDEOJET TECHNOLOGIES INC | ATTN: ACCOUNTS RECEIVABLE | 12113 COLLECTION Center | | | CHICAGO | IL | 60693 | |
| VIDEOJET TECHNOLOGIES INC | ATTN: ACCOUNTS RECEIVABLE | 12113 Collection Center Dr. | | | CHICAGO | IL | 60693 | |
| Videojet Technologies, Inc | 12113 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Vides Jr, Saul | 111 E Simplot Blvd | Sp 14 | | | Caldwell | ID | 83605 | |
| Vielma, Johnathan | 16559 Old Friend Ship | | | | Caldwell | ID | 83607 | |
| Vieyra, Cristian Kennedy | 849 W Duarte Rd. Apt O | | | | Monrovia | CA | 91016 | |
| Vigil, Tobias A | 2015 4th St. South | | | | Nampa | ID | 83651 | |
| VIKING AUTOMATIC | SPRINKLER COMPANY | 3245 N.W. FRONT | | | PORTLAND | OR | 97210 | |
| VIKING AUTOMATIC SPRINKLER | 3245 NW Front Ave. | | | | PORTLAND | OR | 97210 | |
| Viking Industrial Systems LLC | 3525 Arthur St. | | | | Caldwell | ID | 83605 | |
| Viking Label & Packaging Inc | 5652 Lakers Lane | | | | Nisswa | MN | 56468 | |
| Viking Label & Packaging Inc | PO Box 10 | | | | Nisswa | MN | 56468 | |
| VIKING OFFICE PRODUCTS | P.O. BOX 30488 | | | | LOS ANGELES | CA | 90030-0488 | |
| Viking Packaging Technologies, Inc | dba..Viking Masek Global Packaging Tech | 40 Woodland Ct | | | Oostburg | WI | 53070 | |
| Vila, Jorge | 1105 8th Ave No | | | | Humboldt | IA | 50548 | |
| VILLA, LOUIS | 208 W AVE C | | | | HUTCHINSON | KS | 67501 | |
| Villa, Mayra Alejandra | 2820 Scott Ave | | | | Fort Worth | TX | 76103 | |
| Villa, Anthony | 302 North Bruneau Highway | | | | Marsing | ID | 83639 | |
| VILLA, ANGEL | 3113 SUNRIDGE DR | | | | CALDWELL | ID | 83605 | |
| VILLA, SEVERINO | 3113 SUNRIDGE DRIVE | | | | CALDWELL | ID | 83605 | |
| VILLA, LUIS | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Villa, Edward | 909 Cabana Ave. | | | | La Puente | CA | 91744 | |
| Villa Jr, Raul | 302 N. Brueau | | | | Marsing | ID | 83639 | |
| Villa Pena, Sonia | 14721 Nelson Ave Apt 1221 | | | | La Puente | CA | 91744 | |
| Villafuerte, Jesus Antonio | 1810 Homan Ave | | | | Fort Worth | TX | 76164 | |
| Villalobos, Juana | 12700 Elliott Ave. Apt. # 8 | | | | El Monte | CA | 91732 | |
| Villalobos, Venancio | 2525 Bird St | | | | Fort Worth | TX | 76111 | |
| Villalobos Guzman, Maria D | 2525 Bird St | | | | Fort Worth | TX | 76111 | |
| Villalpando, Shawna | PO Box 92 | | | | Parma | ID | 83660 | |
| Villani, Devin A | PO BOX 43 | | | | Olympia | KY | 40358 | |
| VILLANO, THOMAS | 5933 GRANDBY ROAD | | | | EDMOND | OK | 73034 | |
| Villanueva, Vicente Escutia | 103 E Starcher Ave | | | | Parma | ID | 83660 | |
| Villanueva, Maribel Escutia | 103 Starcher ST. | | | | Parma | ID | 83660 | |
| Villanueva, Andrew Aaron | 1840 W Creek Ct | | | | Nampa | ID | 83686 | |
| Villanueva, Angel | 609 Canyon Ave | | | | Wilder | ID | 83676 | |
| Villanueva, Anthony Adam | 851 W G St | | | | Ontario | CA | 91762 | |
| Villanueva Marrero, Kalynell | 2604 Clarks Mill Ln | | | | Fort Worth | TX | 76123 | |
| Villanueva-Agosto, Victor | 1826 Badillo St Apt #9 | | | | West Covina | CA | 91791 | |
| Villareal, Kayla Rae | 31254 Pitman Ln | | | | Parma | ID | 83660 | |
| Villarreal, Irving S | 1014 Main St Apt A | | | | Caldwell | ID | 83605 | |
| VILLARREAL, ROBERTO | 7701 MAYA AVE | | | | EL PASO | TX | 79912 | |
| Villarreal Jr, Martin | 3104 Ellis Ave | Apt A | | | Fort Worth | TX | 76106 | |

**CTI Foods, LLC, _et al._**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Villarruel, Andrew Steven | 16732 lookelton St. | | | | La Puente | CA | 91744 | |
| Villaverde, Victor M | 620 N Montgomery Ave | | | | Eagle Grove | IA | 50533 | |
| Villegas, Cynthia | 902 Walnut Ave | | | | Nyssa | OR | 97913 | |
| Villena, Esperanza Soledad | 5817 Sandshell Cir Way | Apt 6201 | | | Fort Worth | TX | 76137 | |
| Vincent, Elyssa M | 122 Donna Drive | | | | Middleton | ID | 83644 | |
| Vincent, Norman Wayne | 23811 Homedale Rd | | | | Wilder | ID | 83676 | |
| VINCENT MOSINO | 1652 DELFORD AVE. | | | | DUARTE | CA | 91010 | |
| Vinnys BBQ | 507 Main Street | | | | Dakota City | IA | 50529 | |
| Vinson, Durrell | 1839 E Church Lane | | | | Philadelphia | PA | 19141 | |
| VINSON PROCESS CONTROLS | PO BOX 671389 | | | | Dallas | TX | 75267-1389 | |
| VIP SALES COMPANY, INC. | 6116 S. MEMORIAL DRIVE | | | | TULSA | OK | 74133-1939 | |
| Virgil Kathol Trucking Inc | 88660 Hwy 57 | | | | Hartington | NE | 68739 | |
| Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | P.O. Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virtual Management Technologies | 13560 Morris Rd. | | | | Alparetta | GA | 30004 | |
| Virtual Management Technologies | Michelle Greathouse | 13560 Morris Rd. | Suite 1000A | | Alparetta | GA | 30004 | |
| Virtual Radiologic Professionals | PO Box 4246 | | | | Carol Stream | IL | 60197 | |
| VIRTUALQUBE INC | 17410 133RD AVE NE STE 101 | | | | WOODINVILLE | WA | 98072 | |
| Viscofan USA, Inc. | MSC#512 | PO Box 830469 | | | Birmingham | AL | 35283-0469 | |
| VISION COMMUNICATIONS CO | P.O. BOX 598 | | | | LAKEWOOD | CA | 90714-0598 | |
| VISION SERVICE PLAN | File # 73280 | PO Box 60000 | | | San Francisco | CA | 94160-3280 | |
| VISKASE COMPANIES INC. | 2784 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Viskase Companies, Inc | Ed Fisher | 2784 Paysphere Circle | | | Chicago | IL | 60674 | |
| Viskoteepak | 1240 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Vista Food Exchange, Inc | B-101 Center Arcade | | | | Bronx | NY | 10474 | |
| Vista Food Exchange, Inc | B-101 Center Arcade | Hunts Point Co-op Market | | | Bronx | NY | 10474 | |
| VISTA PHYSICAL THERAPY-FOSSIL | 5100 W. ELDORADO PKWY #102-20F | | | | MCKINNEY | TX | 75070 | |
| Vistage Worldwide, Inc | File 57158 | | | | Los Angeles | CA | 90074-7158 | |
| VISUAL CHECK INTERNATIONAL | 1346 W ALLUVIAL | | | | FRESNO | CA | 93711 | |
| Vita Needle Company, Inc | 919 Great Plain Ave | PO Box 920236 | | | Needham | MA | 02492 | |
| VITA-PAKT CITRUS PRODUCTS CO | 707 N BARRANCA AVE | | | | COVINA | CA | 91723-1294 | |
| Viveiros, Jonathan L | 121 Rice Loop | | | | Morehead | KY | 40351 | |
| Vladovinos, Nikita Cruz | 1549 Hwy 19 | | | | Homedale | ID | 83628 | |
| Vlock, Steve | 19457 Orchard Ave | | | | Omaha | NE | 68135 | |
| VLP Contractors, LLC | P.O. Box 2205 | | | | Mansfield | TX | 76063 | |
| Vogt, Bradley | 312 2nd Ave S | | | | Humboldt | IA | 50548 | |
| Vogt, Bradley | 312 2nd Ave So | | | | Humboldt | IA | 50548 | |
| Voight-Abernathy Sales Corp. | 2598 Alton Rd. | | | | Birmingham | AL | 35210 | |
| Voigt-Abernathy Sales Corp. | 2598 Alton Rd. | | | | Birmingham | AL | 35210 | |
| VOLANTE INVESTMENTS LLLP | 3084 EAST LANARK | | | | MERIDIAN | ID | 83642 | |
| VOLK, JAKE | 27516 BOEHNER RD | | | | WILDER | ID | 83676 | |
| Voloder, Marian A | 100 Mitchell Dr | | | | Wilder | ID | 83676 | |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP | | | | COSTA MESA | CA | 92626-3407 | |
| VORTEX INDUSTRIES, INC. | FILE 1095 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-1095 | |
| Voss, Michael L | 1011 12th ST. S. | | | | Nampa | ID | 83651 | |
| Voyager Industries, Inc | PO Box 566 | | | | Brandon | MN | 56315 | |
| VPP GROUP LLC | PO BOX 227 | | | | NORWALK | WI | 54648 | |
| VSSI, LLC c/o GOODMAN FACTORS, LTD | PO BOX 29647 | | | | DALLAS | TX | 75229-9647 | |
| Vulcan Fire Systems | 3330 Gilmore Industrial Blvd. | | | | Louisville | KY | 40213 | |
| Vulcan Fire Systems, Inc. | 3330 Gilmore Industrial Blvd. | | | | Louisville | KY | 40213 | |
| VWR INTERNATIONAL | 500 FIRST AVENUE | | | | PITTSBURGH | PA | 15219 | |
| VWR INTERNATIONAL INC. | 500 FIRST AVENUE | | | | PITTSBURGH | PA | 15219 | |
| VWR International, LLC | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| W & H Cooperative Oil Company | 407 13th St N | | | | Humboldt | IA | 50548 | |
| W & H Cooperative Oil Company | PO Box 528 | | | | Humboldt | IA | 50548 | |
| W A BOTTING COMPANY INC | PO BOX 1200 | | | | WOODINVILLE | WA | 98072 | |
| W M Leasing | 1821 350th St | | | | Spencer | IA | 51301 | |
| W. CARY HOSHAW | 3565 PIONEER RD | | | | HOMEDALE | ID | 83628 | |
| W. E. Sales, Inc | 11025 Mathews Dr. | | | | Tustin | CA | 92782 | |
| W. E. Sales, Inc | Alan W Wheeler | 11025 Mathews Dr. | | | Tustin | CA | 92782 | |
| W. White Express, Inc | PO Box 528309 | | | | Chicago | IL | 60652 | |
| W.L. KLINE | 6132 THOMPSON ROAD | | | | MARSING | ID | 83639 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| W.R. Berkley | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| W.W. GRAINGER | 1401 POST & PADDOCK | | | | GRAND PRAIRIE | TX | 75050-1274 | |
| W.W. Grainger Inc | PO Box 419267 | | | | Kansas City | MO | 64141-6267 | |
| W.W. Grainger Inc | PO Box 419267 | Dept 812121838 | | | Kansas City | MO | 64141-6267 | |
| WABASH OF UTAH | PO BOX 702390 | | | | SALT LAKE CITY | UT | 84170 | |
| Wabash Valley Manufacturing, Inc | PO Box 5 | | | | Silver Lake | IN | 46982 | |
| Wabash Valley Manufacturing, Inc | PO Box 5 | 505 E Main Street | | | Silver Lake | IN | 46982 | |
| WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| Waddell, Dana L | 355 Hi Crest Dr | | | | Mount Sterling | KY | 40353 | |
| Waddle, Samantha J | 684 Old River Rd. | | | | Salt Lick | KY | 40371 | |
| Wade, Stephen E | 817 Cross Timbers Dr | | | | Fort Worth | TX | 76108 | |
| WADE, STEPHEN | 817 CROSS TIMBERS DR. | | | | FT. WORTH | TX | 76108 | |
| WAFFIRD, RUSTY | 102 OAKRIDGE CT | | | | MT JULIET | TN | 37122 | |
| Wagers, Jeffrey | 109 Stafford Ct | | | | Pittsburgh | PA | 15237 | |
| Waggoner, Steve | 1021 Deer Brook Court | | | | Watkinsville | GA | 30677 | |
| Waggoner, Steve | 1021 Deer Brook Court | | | | Watkinsbille | GA | 30677 | |
| WAGGONER PLASTICS | 525 113TH STREET | | | | ARLINGTON | TX | 76011 | |
| Wagner, Kody James | 603 S 12th Ave | | | | Caldwell | ID | 83605 | |
| WAGNER MEINERT INC | 7617 FREEDOM WAY | | | | FORT WAYNE | IN | 46818 | |
| WAGNON & MANNING DESIGN, INC. | 1444 OAK LAWN AVENUE | SUITE 412 | | | DALLAS | TX | 75207 | |
| Wagoner, Timothy | 340 Blackbird Ln | | | | Cynthiana | KY | 41031 | |
| Wagoner, Tim | 340 Bladebird Lane | | | | Cynthiana | KY | 41031 | |
| Wagoner, George A | 711 Hazel St | | | | Atlantic | IA | 50022 | |
| Waite, Layne J | PO Box 769 | | | | Wilder | ID | 83676 | |
| WALGREEN CO. | P O BOX 90484 | | | | CHICAGO, | IL | 60696-0484 | |
| WALGREEN COMP | PO BOX 90478 | | | | CHICAGO | IL | 60696-0478 | |
| WALHALLA BEAN COMPANY | PO BOX 67  HWY 32 NORTH | | | | WALHALLA | ND | 58282 | |
| Walker, Archie K | 100 NW 16th St | apt 113 | | | Fruitland | ID | 83619 | |
| Walker, Justin Kendrick | 100 NW 16th St | | | | Fruitland | ID | 83619 | |
| Walker, Tony | 107 RIDGECREST DRIVE | | | | MT. STERLING | KY | 40353 | |
| Walker, David Alexander | 112 E. Wyoming Ave | | | | Homedale | ID | 83628 | |
| Walker, Samantha D | 118 Devon Rd | | | | Owingsville | KY | 40360 | |
| WALKER, PATRICK | 14341 CEDAR POST DR | | | | HASLET | TX | 76052 | |
| Walker, William | 1508 S Colorado St | | | | Philadelphia | PA | 19146 | |
| Walker, Tami | 207 Rossing Ave | | | | Bode | IA | 50519 | |
| Walker, Richard | 2206 Spindrift Drive | | | | Longmont | CO | 80503 | |
| Walker, Marie D | 221 W. Montana Ave #5 | | | | Homedale | ID | 83628 | |
| WALKER, HOLLIE | 2413 PECAN GROVE CT | | | | IRVING | TX | 75060 | |
| Walker, Donna | 27 6th Street North | | | | Dakota City | IA | 50529 | |
| WALKER, TREVOR | 3006 FLINTRIDGE DR | | | | MANSFIELD | TX | 76063 | |
| Walker, Clint | 304 Taft St So | | | | Humboldt | IA | 50548 | |
| Walker, Christopher R | 409 Legend Dr | | | | Mount Sterling | KY | 40353 | |
| Walker, Clint | 59 Elizabeth Circle | | | | Humboldt | IA | 50548 | |
| WALKER, HOLLIE | 740 ZION RD | | | | RHOME | TX | 76078 | |
| WALKER FOODS, INC. | 1192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0011 | |
| Walker Jr, Eddie L | 3400 Griffin St | | | | Fort Worth | TX | 76133 | |
| Walker Jr, Kenneth G | 8501 Prairie Dawn Dr | | | | Fort Worth | TX | 76131 | |
| WALKER MANAGEMENT LLC | DIXON RAY WALKER | 947 JANET DRIVE | | | CANYON LAKE | TX | 78133 | |
| Wall, Jeff | 202 Country Club Circle | | | | Clinton | NC | 28328 | |
| Wallace, Justin E | 1100 mcbrayer road lot 6 | | | | clearfield | KY | 40313 | |
| WALLACE, BOB | 1906 WEST LONESOME DOVE | | | | MERIDIAN | ID | 83642 | |
| WALLACE, ROBERT | 1906 WEST LONESOME DOVE ST. | | | | MERIDIAN | ID | 83642 | |
| Wallace, Isaac D | 1928 Crooked Ln | | | | Fort Worth | TX | 76112 | |
| Wallace, Anthony | 404 Ora Mines Rd | | | | Owingsville | KY | 40360 | |
| Wallace, Nora J | 77 states avenue | | | | morehead | KY | 40351 | |
| WALLACE, SHANE | 851 CREST ROAD | | | | CALDWELL | ID | 83607 | |
| Wallace, William S. | P.O. Box 114 | | | | Clearfield | KY | 40313 | |
| Waller, Monica F | 1209 Stella St | | | | Fort Worth | TX | 76104 | |
| Waller, Nathan D | 2311 15th Ave N | | | | Fort Dodge | IA | 50501 | |
| Waller, Joshua James | 4459 Market Rd | | | | Homedale | ID | 83628 | |
| Waller, Dava K | 5 Maysville Rd | | | | Mount Sterling | KY | 40353 | |
| Walsh, Jamie | 715 N 2nd Ave | | | | Caldwell | ID | 83605 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WALSH INDUSTRIAL PIPING LLC | PO BOX 11400 | | | | LEXINGTON | KY | 40575 | |
| Walsroder Packaging LLC | 7330 S Madison | | | | Willowbrook | IL | 60527 | |
| WALSRODER PACKAGING LLC | 7330 S. MADISON STREET | | | | WILLOWBROOK | IL | 60527 | |
| WALSTON, SCOTT | 504 SANSOM BLVD | | | | SAGINAW | TX | 76137 | |
| Walston, Scott Edward | 5820 Sandshell Circle East, APT# 10101 | | | | Fort Worth | TX | 76137 | |
| WALT CARSON | 1467 DANNER RD. | | | | JORDAN VALLEY | OR | 97910 | |
| WALTER M WALLACE COMPANY | P O BOX 16369 | | | | FORT WORTH | TX | 76162 | |
| WALTER M. WALLACE CO. | P O BOX 16369 | | | | FORT WORTH | TX | 76162 | |
| Walters, Madelene | 829 FM 879 | | | | Waxahachie | TX | 75165 | |
| WALTON MOTORS & CONTROLS | 1843 FLORADALE AVE | | | | S. ELMONTE | CA | 91733-3686 | |
| WALTON MOTORS & CONTROLS | 1843 Floradale Ave. | | | | South El Monte | CA | 91733-3605 | |
| WALTON'S INC | 3639 N COMOTARA ST | | | | WITCHITA | KS | 67226-1304 | |
| WALTS MEAT INC. | 350 S PEKIN RD | | | | WOODLAND | WA | 98674 | |
| WALT'S WHOLESALE MEATS, INC | 350 S PEKIN RD | | | | WOODLAND | WA | 98674 | |
| WALT'S WHOLESALE MEATS, INC | Attn: Rafael Gomez | 350 S PEKIN RD | | | WOODLAND | WA | 98674 | |
| WANDA EVANS | P O BOX 433 | | | | GOLDENROD | FL | 32733 | |
| WANJASHAN INTERNATIONAL LLC. | 4 SANDS STATION ROAD | | | | MIDDLETOWN | NY | 10940 | |
| WANJASHAN INT'L LLC | 4 SAND STATION RD | | | | MIDDLETOWN | NY | 10940 | |
| Ward, Cynthia L | 1075 Pendleton Branch Rd | | | | Olympia | KY | 40358 | |
| Ward, Whitney M | 1332 East Tunnel Hill Rd. | | | | Owingsville | KY | 40360 | |
| Ward, Riley Nichole | 561 Stanton Blvd | | | | Ontario | OR | 97914 | |
| Ward Jr, David | 109 S 7th St. West | | | | Homedale | ID | 83628 | |
| Wardell, Jordan | 1623 12th Ave SW | | | | Fort Dodge | IA | 50501 | |
| Warden, Marquis D | 1632 Morrison Dr | | | | Fort Worth | TX | 76112 | |
| Warden, Faith A | 307 E 2nd St | | | | Franklin | KS | 66735 | |
| Warden, Faith | 509 2nd Ave. South | | | | Humboldt | IA | 50548 | |
| WARDEN, JOSHUA | 8620 PARK LANE # 318 | | | | DALLAS | TX | 75231 | |
| Warder, Zachary S | 13 Wolf Run Rd | | | | Flemingsburg | KY | 41041 | |
| WARDLOW SURGERY CTR, INC. | 660 HAMPSHIRE ROAD, STE 200 | | | | WESTLAKE VILLAG | CA | 91361 | |
| Warehouse Rack | 6416 Smithfield Rd | | | | North Richland Hills | TX | 76180 | |
| Warland, Logan | 20 N 15th Street | | | | Fort Dodge | IA | 50501 | |
| Warmouth, Jason A | 2840 moores ferry road | | | | salt lick | KY | 40371 | |
| WARNER, RICHARD | 161 MILBURY ROAD | | | | COATESVILLE | PA | 19320 | |
| Warner, Billy W | 2044 Oakley - Pebble Rd. | | | | Owingsville | KY | 40360 | |
| WARNER, BILL | 2044 OAKLEY PEBBLE RD | | | | OWINGSVILLE | KY | 40360-9228 | |
| Warner Jr, Kevin | 1412 N 1st ave | | | | Caldwell | ID | 83605 | |
| WARNER LABORATORES/EAC | PO BOX 110164 | | | | NASHVILLE | TN | 37211 | |
| WARNER STEVENS, L.L.P. | 1700 CITY CENTER TOWER II | 301 COMMERCE STREET | | | FORT WORTH | TX | 76102 | |
| WARREN, SARA | 420 E. 57TH ST. #69 | | | | LOVELAND | CO | 80538 | |
| Warren, Michelle R | 45 Sunnyside Drive | | | | Clearfield | KY | 40313 | |
| Warren, Wayne | 5946 West Us Highway 60 | | | | Olive Hill | KY | 41164 | |
| Washington, Robby Lee | 11913 W Blueberry Ave | | | | Nampa | ID | 83651 | |
| Washington, Jerome T | 616 E. Johnson Street | | | | Philadelphia | PA | 19138 | |
| Washington, Archie | 623 Swede St | | | | Norristown | PA | 19401 | |
| Washington, Chirelle F | 950 Doe Run Rd | | | | Coatesville | PA | 19320 | |
| WASHINGTON COLLECTION | PO BOX 742 | | | | PASCO | WA | 99301 | |
| Washington Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | | | Olympia | WA | 98504-7476 | |
| WASHINGTON LIAISON SVCS | 2610 N. UPLAND ST. | | | | ARLINGTON | VA | 22207 | |
| WASQUE INTERNATIONAL | Attn: Richard E Southworth | 159 Spring St | | | Pembroke | MA | 02359 | |
| WASQUE INTERNATIONAL | PO BOX 537 | | | | HANOVER | MA | 02339 | |
| Wasson, Tiffany K | 2542 Ridge Road | | | | Owingsville | KY | 40360 | |
| Waste Connections | 3 Waterway Square Pl | | | | The Woodlands | TX | 77380 | |
| Waste Connections | PO Box 742695 | | | | Cincinnati | OH | 45274-2695 | |
| Waste Management | 1001 Fannin | Suite 4000 | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 90054 | |
| WASTE MANAGEMENT | PO BOX 660345 | | | | DALLAS | TX | 75266 | |
| WATER RECOVERY SERVICES, INC. | 2209 SO CHERRY LANE | | | | SPOKANE | WA | 99223 | |
| Waterlogic | P.O. Box 677867 | | | | Dallas | TX | 75267-7867 | |
| Watkins, Kyle L | 110 Twin Oaks Ln. | | | | Mount Sterling | KY | 40353 | |
| Watkins, Joseph A | 119 Darlington Rd | | | | Owingsville | KY | 40360 | |
| Watkins, Chasity Y | 125 Winding Way | | | | Owingsville | KY | 40360 | |
| Watkins, Troy | 25778 Howe Rd | | | | Parma | ID | 83660 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Watkins, Bambi | 337 W. Crestwood Dr | | | | Nampa | ID | 83686 | |
| Watkins, James Parnell | 337 W. Crestwood Dr. | | | | Nampa | ID | 83686 | |
| Watkins, James K | 6286 South Hwy 211 | | | | Salt Lick | KY | 40371 | |
| Watkins, Linda M | 799 locust grove road | | | | carlisle | KY | 40311 | |
| Watson, Melinda K | 6140 State Highway 746 | | | | Wellington | KY | 40387 | |
| WATSON-MARLOW LLC | 37 UPTON TECHNOLOGY PARK | | | | WILMINGTON | MA | 01887-1018 | |
| Watts, Marla | 16319 Denise Terrace Dr | | | | Hockley | TX | 77447 | |
| WAUER, RITA | 501 SANSOM BLVD | | | | SAGINAW | TX | 76106 | |
| Wauer, Rita L | 9092 Sycamore Ave #105 | | | | Montclair | CA | 91763 | |
| WAXIE SANITARY SUPPLY INC | PO BOX 748802 | | | | LOS ANGELES | CA | 90074-8802 | |
| Wayman Fire Protection Inc. | 403 Meco Drive | | | | Wilmington | DE | 19804 | |
| Wayne Chemical | 7114 Homestead Rd. | | | | Fort Wayne | IN | 46814 | |
| WAYNE FARMS LLC | PO BOX 945947 | | | | ATLANTA | GA | 31193-5947 | |
| WB EQUIPMENT SALES INC | 300 N SWARTHOUT ROAD | | | | FALL RIVER | WY | 53932 | |
| WBA ANALYTICAL LABORATORIES, INC. | 220 DON TYSON PARKWAY | | | | SPRINGDALE | AR | 72762 | |
| WDS | PO Box 34827 | | | | Seattle | WA | 98124-1827 | |
| Wearing, Gabrielle | 309 Florence Ave | Apt 129 N | | | Jenkintown | PA | 19046 | |
| Wearing, Gabrielle | 309 Florence Ave | | | | Jenkintown | PA | 19046 | |
| WEAVER & ASSOCIATES, LLC | 4903 LAKEVIEW PLACE | | | | BOISE | ID | 83714 | |
| WEB CONVERTING INC | LOCK BOX 845702 | | | | BOSTON | MA | 02284-5702 | |
| Webb, Margaret H | 216 Cecil Ave. | | | | owingsville | KY | 40353 | |
| Webb, Steven C | 2901 San Marcos Dr | | | | Fort Worth | TX | 76116 | |
| Webb, Billy R | 500 waterside drive | | | | olive hill | KY | 41164 | |
| Webb, Jeffery L | 8499 us hwy 60 | | | | olive hill | KY | 41164 | |
| Webb, Tony R | 8515 us 60 west | | | | olive hill | KY | 41164 | |
| Weber, Lauren | 339 Iron Works rd. | | | | Paris | KY | 40361 | |
| Weber Scientific | 2732 Kuser Road | | | | Hamilton | NJ | 08691 | |
| Webster, Orville Daniel | 1122 N. La Crest Ave | | | | Caldwell | ID | 83605 | |
| Webster, Zachary Matthew | 8509 Shallow Creek Dr | | | | Fort Worth | TX | 76179 | |
| Webster County Clerk of Court | 701 Central Ave | | | | Fort Dodge | IA | 50501 | |
| Weems, Case laurence | 205 N 4th St | apt B | | | Parma | ID | 83660 | |
| Weidman, Kamilla | 609 E Denver St | | | | Caldwell | ID | 83605 | |
| WEIFFENBACH, STEVE | 12 AVENUE D | | | | KEY LARGO | FL | 33037 | |
| WEIGH MASTERS MURPHY INC. | P.O. BOX 20208 | | | | LONG BEACH | CA | 90801 | |
| WEIGHMASTERS-MURPHY, INC | P.O. BOX 20208 | | | | LONG BEACH | CA | 90801 | |
| WEIGH-TRONIX, INC | PO BOX 350031 | | | | BOSTON | MA | 02241-0531 | |
| WEIL, GOTSHAL, MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | |
| Weiland | WEST HIGHWAY 32 | 55242 HIGHWAY 32 | | | MADISON | NE | 68748-6136 | |
| Weiland, Inc | 55242 Hwy 32 | | | | Madison | NE | 68748-6136 | |
| WEILER AND CO. INC | 1116 E MAIN ST | | | | WHITEWATER | ME | 53190-2103 | |
| WEILER WEST, INC | 13744 SEMINOLE DR | | | | CHINO | CA | 91710 | |
| Weimer, Caleb | 222 Main Street | | | | Manson | IA | 50563 | |
| Weimer, Caleb J | 222 Main Street | | | | Manson | IA | 50563 | |
| Weir, Daniel O | 8691 E Highway 36 | | | | Olympia | KY | 40358 | |
| Weisenberger, Sandra | 3874 Thompson | | | | Homedale | ID | 83628 | |
| Weisenberger, Sandra Lynn | 3874 Thompson | | | | Homedale | ID | 83628 | |
| Weisenberger, Sandra | 3874 Thomspon | | | | Homedale | ID | 83628 | |
| Weiss Septic Pumping & Hauling LLC | Jeff Alan Weiss | 1791 Dakota Ave | | | Barnum | IA | 50518 | |
| Weiss Septic Pumping & Hauling LLC | Jeff Alan Weiss | | | | Barnum | IA | 50518 | |
| Weist, Devetta L | 1881 Buchanan Ave | | | | Goldfield | IA | 50542 | |
| Weist, Devetta | 1881 Buchannan Ave | | | | Goldfield | IA | 50542 | |
| Welch, Aaron M | 426 Doctors Branch Spur Road | | | | Sandy Hook | KY | 41171 | |
| Welcome Dairy, inc. | P.O. Box 497 | | | | Colby | WI | 54421 | |
| WELDERS SUPPLY COMPANY | 47 WINSOR STREET | | | | JAMESTOWN | NY | 14701 | |
| WELDING INC. | 1400 '0' ST | | | | HEYBURN | ID | 83336 | |
| Well Fargo Equip Finance | Manufacturer Services Group | PO Box 7777 | | | San Francisco | CA | 94120-7777 | |
| Wellmark BC & BS of Iowa | PO Box 9124 | | | | Des Moines | IA | 50306-9124 | |
| Wellmark Blue Cross & Blue Shield of Iowa | PO Box 9124 | | | | Des Moines | IA | 50306-9124 | |
| Wells, Heather J | 3183 Foster Branch Rd | | | | Mount Sterling | KY | 40353 | |
| Wells, Christopher D | 479 Pennington Flat Road | | | | Morehead | KY | 40351 | |
| Wells, Jeramy B | 70 Blount View | | | | Owingsville | KY | 40360 | |
| Wells, JOHN | 702 LINDEN COURT | | | | MOUNT STERLING | KY | 40353 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| WELLS AERO STAFFING, INC. | 5800 CAMP BOWIE BLVD. # 116 | | | | FORT WORTH | TX | 76107 | |
| Wells Fargo | 420 Montgomery St. | | | | San Francisco | CA | 94163 | |
| Wells Fargo | ACCOUNTS RECEIVABLE | PO BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| Wells Fargo | MANUFACTURER SERVICES GROUP | | | | SAN FRANCISCO | CA | 94120-7777 | |
| Wells Fargo | MANUFACTURER SERVICES GROUP | P.O. BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| Wells Fargo | STANDBY LETTER OF CREDIT DEPT | | | | CHARLOTTE | NC | 28260-1083 | |
| Wells Fargo | STANDBY LETTER OF CREDIT DEPT | PO BOX 601083 | | | CHARLOTTE | NC | 28260-1083 | |
| Wells Fargo | Store Accounting Department | 1300 W Alameda | | | Tempe | AZ | 85282 | |
| Wells Fargo | STORE ACCOUNTING SUPPORT | 1300 W ALAMEDA | | | TEMPE | AZ | 85282 | |
| WELLS FARGO | STORE ACCOUNTING SUPPORT | | | | TEMPE | AZ | 85282 | |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | WF 8113 | | | | MINNEAPOLIS | MN | 55485 | |
| Wells Fargo Bank, N.A | 420 Montgomery Street | | | | San Francisco | CA | 94104 | |
| WELLS FARGO BANK, N.A. | 300 TRI-STATE INTERNATIONAL STE 400 | | | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 877 W MAIN ST. | | | | BOISE | ID | 83702 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 2450 COLORADO AVENUE, SUITE 3000 WEST | | | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO EQUIPMENT FINANCE | 300 TRI-STATE INTERNATIONAL SUITE 400 | | | | LINCOLNSHIRE | IL | 06006 | |
| WELLS FARGO EQUIPMENT FINANCE | Attn: President or General Counsel | 600 South 4th Street | MAC N9300-100 | | Minneapolis | MN | 55415 | |
| WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 | | | | MINNEAPOLIS | MN | 55485-6937 | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10306 | | | | DES MOINES | IA | 50306-0306 | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 | | | | CAROL STREAM | IL | 60197-6434 | |
| WELLS FARGO FINANCIAL LEASING, INC. | PO BOX 6434 | | | | CAROL STREAM | IL | 60197-6434 | |
| WELLS FENCE & LANDSCAPE LLC | 2552 OLD SAND RD | | | | OWINGSVILLE | KY | 40360 | |
| Welocalize | 241 E 4th St. | Ste. #207 | | | Frederick | MD | 21707 | |
| Welocalize | 241 E. 4th St. | | | | Frederick | MD | 21701 | |
| WENCO, INC. | 7609 W.EMERALD | | | | BOISE | ID | 83704 | |
| WENDA AMERICA, Inc. | 1823 High Grove Lane | Suite 103 | | | Naperville | IL | 60540 | |
| WENDA AMERICA, Inc. | 1823 High Grove Lane | | | | Naperville | IL | 60540 | |
| Wendy Bean | dba..Sweetest Things Bakery | 602 Sumner Ave | | | Humboldt | IA | 50548 | |
| WENGERD, TOM | 173 APPLE GROVE NE APT #A7 | | | | NORTH CANTON | OH | 44720 | |
| Wenszell, Wendy Michele | 108 Harvestwood Lane | | | | Aledo | TX | 76008 | |
| WERLEIN, SHANE | 14830 62ND ST N #108 | | | | STILLWATER | MN | 55082 | |
| Werneburg, Jeremy | 212 8th St No | | | | Humboldt | IA | 50548 | |
| Werneburg, Jeremy | 212 8th St No | Apt 2 | | | Humboldt | IA | 50548 | |
| Wertz, Anthony | 210 1st Ave NW | | | | Fort Dodge | IA | 50501 | |
| WESCHEM INC | PO BOXD 4072 | | | | BOISE | ID | 83711 | |
| WESCO DISTRIBUTION | WESCO RECEIVABLES CORP | P.O. BOX 31001-0465 | | | PASADENA | CA | 91110-0465 | |
| WESCO RECEIVABLES CORP | PO BOX 31001 | | | | PASADENA | CA | 91110 | |
| WESLEY SEALS & SUPPLY, INC. | 236 W. BEDFORD-EULESS RD. UNIT #4 | | | | HURST | TX | 76053-4043 | |
| WESMAR COMPANY INC | 333 NE 89TH | | | | SEATTLE | WA | 98115 | |
| WESMAR COMPANY INC | 5720 204TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| Wessels, Donnell M | 1453 Osbourne Ave | | | | Abington | PA | 19001 | |
| West, Russell S | 2319 W. Gowan Ave | | | | Nampa | ID | 83651 | |
| West, Kevine L | 2332 N Park Ave | | | | Philadelphia | PA | 19132 | |
| WEST AGRO, INC. | PO BOX 804401 | | | | KANSAS CITY | MO | 64180-4401 | |
| West Coast Charters | 19711 Campus Drive, Suite 200 | Dept 100 | | | Santa Ana | CA | 92707 | |
| West Coast Life | PO Box 2224 | | | | Birmingham | AL | 35246-0030 | |
| West Foothills, LLC | 707 Wilshire Blvd. | | | | Los Angeles | CA | 90017 | |
| WEST FOOTHILLS, LLC | C/O DAVIS PARTNERS | 1420 BRISTOL STREET NORTH, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| WEST FOOTHILLS, LLC | INVESCO REAL ESTATE | 2001 ROSS AVENUE, SUITE 3400 | | | DALLAS | TX | 75201 | |
| West Fork Services, Inc | PO Box 587 | | | | Humboldt | IA | 50548 | |
| WEST IP COMMUNICATIONS | DEPT 1413 | | | | DENVER | CO | 80256 | |
| West IP Communications, Inc. | Dept. 1413 | | | | Denver | CO | 80256 | |
| West Plains Engineering, Inc | 1750 Rand Road | | | | Rapid City | SD | 57702 | |
| West River Recreation Center Inc | PO Box 205 | | | | Humboldt | IA | 50548 | |
| WEST TECH BOILER WORKS, INC. | PO BOX 44206 | | | | BOISE | ID | 83711 | |
| West Unified Communications | Kristin Fickert | Services, Inc | 15272 Collection Center Dr | | Chicago | IA | 60693 | |
| West Unified Communications | Services, Inc | | | | Chicago | IA | 60693 | |
| WEST VALLEY EMERG PHYS PA | PO BOX 630707 | | | | CINCINNATI | OH | 45263-0707 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VALLEY MEDICAL CENTER | PO BOX 403025 | | | | ATLANTA | GA | 30384-3025 | |
| WEST VALLEY MEDICAL GROUP | Attn:Occupational Medicine | 1906 Fairview Ave | | | Caldwell | ID | 83605 | |
| WEST WIND AND ASSOCIATES, INC | 9825 W. HWY 252 | | | | GREENWOOD | AR | 72936 | |
| WESTBERG, GREG | 3426 236TH ST S W | | | | BRIER | WA | 98036 | |
| WESTCO CHEMICALS INC | 12551-61 SATICOY ST SOUTH | | | | NORTH HOLLYWOOD | CA | 91605 | |
| WESTCO CHEMICALS INC. | 12551-61 SATICOY ST. SOUTH | | | | N HOLLYWOOD | CA | 91605 | |
| WESTCOAST PAPER | P.O. BOX 84145 | | | | SEATTLE | WA | 98124-5445 | |
| WESTECH, INC | PO BOX 65068 | | | | SALT LAKE CITY | UT | 84165-0068 | |
| WESTERN ALLIANCE FOR ECONOMIC DEV | PO BOX 95 | | | | WILDER | ID | 83676 | |
| WESTERN AUCTION COMPANY | 1216 W SIMPLOT BLVD | | | | CALDWELL | ID | 83607 | |
| WESTERN CANYON CHRONICLE | PO BOX 839 | | | | PARMA | ID | 83660 | |
| Western Computer | 351 Candelaria Road | | | | Oxnard | CA | 93030 | |
| Western Edge Ltd | 1940 250th Street | | | | Humboldt | IA | 50548 | |
| WESTERN HERITAGE COW DOG TRIALS LLC | 24537 FARMWAY | | | | CALDWELL | ID | 83607 | |
| WESTERN IDAHO FREIGHTLINER | INTERSTATE BILLING SERVICE, INC | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| WESTERN IDAHO FREIGHTLINER | INTERSTATE BILLING SERVICE, INC | | | | DECATUR | AL | 35609-2208 | |
| WESTERN IDAHO SALES & DIST. LLC | 2100 S SILVERSTONE WAY | | | | MERIDIAN | ID | 83642 | |
| WESTERN INDUSTRIAL TECHNOLOGY | 2975 E CORONADO STREET | | | | ANAHEIM | CA | 92806 | |
| WESTERN LABORATORIES, INC | PO BOX 1020 | | | | PARMA | ID | 83660 | |
| WESTERN MECHANICAL & IND | TAMMY HERBST/TERI CANNELL | PO BOX 190 | | | AMERICAN FALLS | ID | 83211 | |
| WESTERN PEST SERVICES | 3310 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-4611 | |
| WESTERN POULTRY SALES, CO. | P.O. BOX 2557 | | | | VISALIA | CA | 93279 | |
| WESTERN ROOFING, INC | PO BOX 9304 | | | | NAMPA | ID | 83652-9304 | |
| WESTERN SPECIALTIES | 5265 N SAWYER AVE. | | | | BOISE | ID | 83714 | |
| WESTERN STAR TRANSPORTATION | c/o Transportation Alliance | P.O. Box 150290 | | | Ogden | UT | 84415-029 | |
| WESTERN STATES AUTOMATION LLC | P.O. BOX 46033 | | | | BOISE | ID | 83711 | |
| WESTERN STATES EQUIPMENT | PO BOX 3805 | | | | SEATTLE | WA | 98124-3805 | |
| WESTERN TRAILERS | PO BOX 5598 | | | | BOISE | ID | 83705-5014 | |
| WESTERN TRANS LOGISTICS LLC | PO BOX 1150 | | | | ARROYO GRANDE | CA | 93421 | |
| Westfall, Marlon W | 1892 N Convict Rd | | | | Sharpsburg | KY | 40374 | |
| Westfield Insurance | Attn: Workers Compenstation Deductibles | PO Box 5001 | | | Westfield Center | OH | 44251-5001 | |
| Westfield Insurance | Attn: Workers Compenstation Deductibles | 1 Park Cir | | | Westfield Center | OH | 44251 | |
| WESTLAND MEAT CO. INC. | P.O. BOX 2429 | | | | BELL GARDENS | CA | 90201 | |
| WESTMAN, DONALD | 2416 SHOREVIEW DR | | | | CLEBURNE | TX | 76033 | |
| WESTMARK INDUSTRIES | DIAGRAPH OF THE NORTHWEST | 6701 S.W. MCEWAN ROAD | | | LAKE OSWEGO | OR | 97035 | |
| WESTMARK INDUSTRIES | DIAGRAPH OF THE NORTHWEST | | | | LAKE OSWEGO | OR | 97035 | |
| WESTMORELAND, DAVID | 252 HERITAGE ROAD | | | | NEW TAZEWELL | TN | 37825 | |
| WESTONE & ASSOCIATES, INC. | P O BOX 120384 | | | | SAN ANTONIO | TX | 78212 | |
| Westowns Disposal, Inc. | 3396 Industrial Road | | | | Homdale | ID | 83628 | |
| Westowns Disposal, Inc. | PO Box 754 | | | | Homdale | ID | 83628 | |
| WESTOWNS DISPOSAL, INC. | PO BOX 754 | | | | HOMEDALE | ID | 83628 | |
| WEST-PAK EQUIPMENT CO. | 254 WEST 36TH ST | | | | BOISE | ID | 83714 | |
| WESTPARK PRINTING | 9364 W FRANKLIN RD | | | | BOISE | ID | 83709 | |
| WESTPORT INSURANCE CORPORATION | 75 REMITTANCE DR, SUITE 1427 | | | | CHICAGO | IL | 60675-1427 | |
| WestRock | 14079 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WESTRUX INTERNATIONAL, INC | PO BOX 309 | | | | NORWALK | CA | 90651 | |
| WestWind Logistics, LLC | 1658 E Euclid Ave | | | | Des Moines | IA | 50313 | |
| WestWind Logistics, LLC | Shane Thompson | 1658 E Euclid Ave | | | Des Moines | IA | 50313 | |
| Wetzel, Steve | 1826 3rd Ave So. | | | | Fort Dodge | IA | 50501 | |
| WETZEL, MICHELLE | 371 CANEY AVE | | | | SALT LICK | KY | 40371 | |
| Wetzel, Thomas | 371 caney ave. | | | | salt lick | KY | 40371 | |
| WEXXAR PACKAGING INC | c/o T601102U PO BOX 66512 | | | | CHICAGO | IL | 60666-0512 | |
| WEXXAR PACKAGING INC | PO BOX 66512 | | | | CHICAGO | IL | 60666 | |
| WEYERHAEUSER | FILE 55382 | | | | LOS ANGELES | CA | 90074-5382 | |
| Weyerman, Christopher John | PO Box 285 | | | | Adrian | OR | 97901 | |
| WGS EQUIPMENT AND CONTROLS INC | 3060 PLAZA DRIVE | SUITE 110 | | | GARNET  VALLEY | PA | 19060 | |
| WHALING PACKAGING COMPANY | 21020 SO.WILMINGTON AVE | | | | CARSON | CA | 90749 | |
| Whan, Geoff | 3 Woodmansee Ct | | | | Richmond | RI | 02892 | |
| Whan, Geoffrey | 3 Woodmansee Ct | | | | Richmond | RI | 02892 | |
| Whatly, John | 18847 King Rd. | | | | Fayeteville | AR | 72701 | |
| WHATULE, PATRICK | 317 LARIMER AVE | | | | TURTLE CREEK | PA | 15145 | |
| Wheeler, Tony J | 1220 N. 4th St. Tr 62 | | | | Parma | ID | 83660 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WHEELER, DEVLIN | 2015 CAPROCK LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| WHEELER, ANNE | 23176 UPPER PLEASANT RIDGE RD | | | | WILDER | ID | 83676 | |
| WHEELER, DENISE | 23176 UPPER PLEASANT RIDGE RD. | | | | WILDER | ID | 83676 | |
| Wheeler, Denise M | 23176 Upper Pleasnt Ridge Rd. | | | | Wilder | ID | 83676 | |
| Wheeler, Crystal M | 242 Wilder Loop Rd | | | | Wallingford | KY | 41093 | |
| WHEELER, RODNEY | 2632 ROYAL VISTA | | | | HOMEDALE | ID | 83628 | |
| Wheeler, Rodney Lyn | 315 Applalachian St. | | | | Caldwell | ID | 83607 | |
| Wheeler, Ashley N | 411 Woodlawn Ave | | | | Flemingsburg | KY | 41041 | |
| Wheeler, Larry | 5659 e hwy 36 | | | | olympia | KY | 40358 | |
| WHEELER TANK MFG | 4001 N 4TH AVE | | | | SIOUX FALLS | SD | 57104 | |
| Whisman, Johnny | 170 valley lane | | | | olive hill | KY | 41164 | |
| Whisman, Roger J | 605 Fraily Rd | | | | Salt Lick | KY | 40341 | |
| Whistle Stop Flower Shoppe | 1029 N. Saginaw Blvd. | Ste.# F9 | | | Saginaw | TX | 76179 | |
| WHISTLE STOP FLOWER SHOPPE | 1029 N. Saginaw Blvd. | | | | Saginaw | TX | 76179 | |
| White, Kayla Mary | 1104 Teton Ave | | | | Caldwell | ID | 83605 | |
| White, Paul D | 11986 Stull Town rd | | | | Owingsville | KY | 40360 | |
| White, Craig D | 224 Paradise Lane | | | | Owingsville | KY | 40360 | |
| White, Brandon A | 2318 S Montana Ave | | | | Caldwell | ID | 83605 | |
| White, George Allen | 2318 S Montana Ave | | | | Caldwell | ID | 83605 | |
| White, Ruby Cheyenne | 2318 S Montana Ave | | | | Caldwell | ID | 83605 | |
| White, Zakarya Asher | 2318 S Montana Ave | Apt 7 | | | Caldwell | ID | 83605 | |
| White, David M | 300 Crique Side Dr | Lot #95 | | | Morehead | KY | 40351 | |
| White, Casey Lynn | 304 Dearborn St | | | | Caldwell | ID | 83605 | |
| White, Joslin | 511 N. Broad Street | | | | Edenton | NC | 27932 | |
| White, Kenyatta | 6654 Rutland St | | | | Philadelphia | PA | 19149 | |
| White, Michael A | 70 McBrayer Rd | Lot #3 | | | Clearfield | KY | 40313 | |
| White, Jane E | 78 States Ave. | | | | Morehead | KY | 40351 | |
| WHITE & CASE LLP | 1155 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| WHITE JR, EDGAR | 2975 S BEARCLAW WAY | | | | MERIDIAN | ID | 83642 | |
| WHITE OAK FROZEN FOODS, INC. | Dept 34749 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| WHITE OAK FROZEN FOODS, INC. | Dept 34749 | | | | San Francisco | CA | 94139 | |
| WHITE OAK FROZEN FOODS, LLC | 2100 ORESTIMBA ROAD | | | | NEWMAN | CA | 95360 | |
| WHITE PECK CARRINGTON, LLP | 26 BROADWAY | PO BOX 950 | | | MT. STERLING | KY | 40353 | |
| WHITE RIVER TRADING OF NORTHWEST ARKANSAS, INC. | PO BOX 1081 | | | | LOWELL | AR | 72745 | |
| WHITE TOQUE, INC. | 11 ENTERPRISE AVENUE NORTH | | | | SECAUCUS | NJ | 07094 | |
| White Transfer & Storage Co., Inc | 1834 Hwy D20 West | | | | Fort Dodge | IA | 50501 | |
| White Transfer & Storage Co., Inc | 1834 Hwy D20 West | PO Box 1355 | | | Fort Dodge | IA | 50501 | |
| White Wake Technologies | 10375 Saranac Dr. | | | | Boise | ID | 83709 | |
| Whitebear, Patricia A | 5136 Chama Valley Road | Apt 533 | | | Fort Worth | TX | 76244 | |
| Whitehall Specialties, inc. | P.O. Box 677 | | | | Whitehall | WI | 54773 | |
| Whitehall Specialties, Inc. | P.O. Box 677 | | | | Whitehall | WI | 54773 | |
| Whitehead, Earlyn | PO BOX 505 | 107-W-Oregon | | | Homedale | ID | 83628 | |
| WHITEHEAD & MUELLER, INC. | 906 18TH STREET | SUITE 100 | | | PLANO | TX | 75074 | |
| Whiteside, Garth A | 1220 W. San Bernardino Rd. | Apt. 101 | | | Covina | CA | 91722 | |
| WHITEWATER PROCESSING CO. | 10964 CAMPBELL ROAD | | | | HARRISON | OH | 45030 | |
| Whitham, James R | 509 2Nd Ave South | | | | Humboldt | IA | 50548 | |
| Whitham, James R | 522 8th Street | | | | Sibley | IA | 51249 | |
| WHITLOCK GROUP | 12820 WEST CREEK PARKWAY | SUITE M | | | RICHMOND | VA | 23238-1111 | |
| WHITSON WELLS | 1212 DOLTON DRIVE | | | | DALLAS | TX | 75207 | |
| Whittlesey, OD, Kirk C. | 12 Taft Street South | | | | Humboldt | IA | 50548 | |
| Whittlesey, OD, Kirk C. | 12 Taft Street South | PO Box 648 | | | Humboldt | IA | 50548 | |
| Whole Brain Consulting, Inc | 3609 W Wrightwood Ave. FL 2 | | | | Chicago | IL | 60647 | |
| Whole Foods Market | 801 E Lamar | | | | Arlington | TX | 76011 | |
| WIBERG CORPORATION | 11258 REGENTVIEW AVENUE | | | | DOWNEY | CA | 90241 | |
| WICD, LLC | PO BOX 1417 | | | | ALEDO | TX | 76008 | |
| Wick III, James Robert | 1317 4th St. S Apt 2 | | | | Nampa | ID | 83651 | |
| WICK PHILIPS GOULD & MARTIN, LLP | 3131 McKinney Ave. | Suite 100 | | | DALLAS | TX | 75204 | |
| Wick Philips Gould & Martin, LLP | Attn: Michael Baum | 3131 Mckinney Ave. | Suite 100 | | Dallas | TX | 75204 | |
| WICK PHILLIPS GOULD & MARTIN, LLP | 3131 McKinney Ave. | | | | DALLAS | TX | 75204 | |
| WIEBUSCH, DOUG | 605 W HAZEL ST | | | | CALDWELL | ID | 83605 | |
| Wiese, Barbara | 1723 Fillmore St | | | | Caldwell | ID | 83605 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Wilburn, Alyssa Echo | 77 Gooding Dr | | | | Wilder | ID | 83676 | |
| WILD FLAVORS, INC. | 75 Remittance Drive | | | | Chicago | IL | 60675-1046 | |
| WILD FLAVORS, INC. | 75 Remittance Drive | Suite 1046 | | | Chicago | IL | 60675-1046 | |
| WILDCAT CRANES | 5916 ED COADY ROAD | | | | FORT WORTH | TX | 76134 | |
| WILDER BUILDING CENTER | PO BOX 457 | | | | WILDER | ID | 83676 | |
| WILDER CHAMBER OF | COMMERCE | PO BOX 265 | | | WILDER | ID | 83676-0265 | |
| WILDER ECONOMIC DEVELOPMENT COUNCIL | ¾ ZION'S BANK | PO BOX 100 | | | WILDER | ID | 83676 | |
| WILDER ELEMENTARY | 210 A AVENUE EAST | | | | HOMEDALE | ID | 83676 | |
| WILDER FIREFIGHTER'S ASSOCIATION | PO BOX 222 | | | | WILDER | ID | 83676 | |
| WILDER FIREFIGHTER'S ASSOCIATION | PO BOX 222 | 601 PATRIOT WAY | | | WILDER | ID | 83676 | |
| Wilder Irrigation District | 709 Cleveland St. | | | | Caldwell | ID | 83606 | |
| WILDER IRRIGATION DISTRICT | PO BOX 416 | | | | CALDWELL | ID | 83606 | |
| WILDER MARKET | 109 5TH STREET | | | | WILDER | ID | 83676 | |
| WILDER REPAIR SHOP | PO BOX 12 | | | | WILDER | ID | 83676 | |
| WILDER SYSTEM SOLUTIONS | PO BOX 359 | | | | TETONIA | ID | 83452 | |
| Wiles, Samuel | 905 So 29th St | | | | Fort Dodge | IA | 50501 | |
| Wiley, Matt C | 7650 Bill Burns Rd | | | | Emmett | ID | 83617 | |
| WILHELMI, GARY | 20440 SO MEADOW AVE | | | | OREGON CITY | OR | 97045 | |
| Wilkerson, Troy | 1242 Crosspointe Dr. | | | | Hebron | KY | 41048 | |
| Wilkerson, Troy G | 340 W Sunset Ridge Dr | | | | Mount Sterling | KY | 40353 | |
| WILKERSON, TROY | 340 WEST SUNSET RIDGE DR | | | | MT. STERLING | KY | 40353 | |
| Wilkinson, Jeff | 45 Maze Ave | | | | Owingsville | KY | 40360 | |
| Wilkinson Foods International, Ltd | 2333 North Sheridan Way | | | | Mississauga | ON | L5K 1A7 | Canada |
| Wilkinson Foods International, Ltd | Russ Cowan | 2333 North Sheridan Way | | | Mississauga | ON | L5K 1A7 | Canada |
| WILKINSON FOODS INTNL LTD | 2333 NORTH SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K1A7 | CANADA |
| WILKINSON FOODS INTN'L LTD | 2850 ARGENTIA RD | UNIT 1 | | | MISSISSAUGA | ON | L5N 8G4 | CANADA |
| WILKS, MICHAEL H | 18 W OWYHEE AVE | | | | CALDWELL | ID | 83605 | |
| WILKS, NENA | 251 W DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406 | |
| Wilks, Nena V | 251 W Dekalb Pike | W701 | | | King of Prussia | PA | 19406 | |
| WILL KEATH PLUMBING, INC | 102 dAVIS rD | | | | MT STERLING | KY | 40353 | |
| Willard, Joshua Ray | 220 W Montana Ave | apt 3 | | | Homedale | ID | 83628 | |
| WILLIAM A TEIPE & ASSOC | 3164 EAST LA PALMA AVE | SUITE C | | | ANAHEIM | CA | 92806-2811 | |
| William Armor | DBA..Armor Brokerage | 2120 Freeport Rd, Suite 2 | | | New Kensington | PA | 15068 | |
| WILLIAM BROWN CO INC | 6429 HEGERMAN STREET | | | | PHILADELPHIA | PA | 19135 | |
| WILLIAM COATS | 8362 FRONT GATE CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| WILLIAM J VAN WKY | 803 WEST TERRELL | | | | FT WORTH | TX | 76104-3188 | |
| William Steiner | 470 S. Mira Loma Dr. | Suite C | | | Azusa | CA | 91702 | |
| William Steiner | 470 S. Mira Loma Dr. | | | | Azusa | CA | 91702 | |
| WILLIAM THOMAS HUNTLEY & ASSOC | 12630 JIMENO AVE. | | | | GRANADA HILLS | CA | 91344 | |
| Williams, Dereck B | 103 Oldfield Trailer Park | | | | Mt. Sterling | KY | 40353 | |
| Williams, Jonathan M | 105 delta lane | | | | morehead | KY | 40351 | |
| Williams, Kammie T | 107 W Wendle Ave | | | | Parma | ID | 83660 | |
| Williams, Berneard C | 1243 4th Ave N | | | | Fort Dodge | IA | 50501 | |
| Williams, Ray | 1555 230th St | | | | Humboldt | IA | 50548 | |
| Williams, Timothy Bryce | 180 Flagstone Lane | | | | Eagle | ID | 83616 | |
| Williams, Justin Paul | 1804 S. Montana | | | | Caldwell | ID | 83605 | |
| Williams, Paula Marie | 1804 S. Montana Ave | | | | Caldwell | ID | 83605 | |
| Williams, Angela | 2523 18th Place South | | | | Homewood | AL | 35209 | |
| Williams, Robert Alan | 2603 Powderhorn Ln | | | | Caldwell | ID | 83605 | |
| Williams, Sherwin | 2606 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Williams, Damon M | 3049 Blackford Pkwy | | | | Lexington | KY | 40509 | |
| Williams, Phillip D | 34 Owens Road South | | | | Clearfield | KY | 40313 | |
| Williams, Daniel | 340 Pettit Rd | | | | Morehead | KY | 40351 | |
| Williams, Danny | 340 Pettit Road | | | | Morehead | KY | 40351 | |
| Williams, Donna M | 348 1st St NW | | | | Fort Dodge | IA | 50501 | |
| Williams, Donna | 348 1st St. NW | | | | Fort Dodge | IA | 50501 | |
| WILLIAMS, DERRICK | 3531 MT VERNON AVE | | | | FORT WORTH | TX | 76103 | |
| Williams, Michael Dennis | 409 E Wallnut ST | | | | Decatur | TX | 76234 | |
| Williams, Cortez M | 43 Bath Ave. | | | | Owingsville | KY | 40360 | |
| Williams, Melissa D | 43 Bath Ave. | | | | Owingsville | KY | 40360 | |
| Williams, Marina A | 4913 Parkview Hills Ln | | | | Fort Worth | TX | 76179 | |
| Williams, Ciera K | 504 Garfield St | | | | Rolfe | IA | 50581 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Williams, Alfred A | 5602 Creekhollow Dr | | | | Arlington | TX | 76018 | |
| Williams, Damon | 59 CUSTOM FOOD DR | | | | OWINGSVILLE | KY | 40360 | |
| Williams, Ciara A | 6162 East Fork Rd | | | | owingsville | KY | 40360 | |
| Williams, Tonya Y | 6209 Roaring Creek | | | | Argyle | TX | 76226 | |
| Williams, Paul L | 7280 Lamport Rd | | | | Upper Darby | PA | 19082 | |
| Williams, Barbara A | 9350 Skillman St | | | | Dallas | TX | 75243 | |
| WILLIAMS & DAVIS BOILERS, INC. | PO BOX 8114 | | | | GREENVILLE | TX | 75404 | |
| WILLIAMS AUTO PAINT SUPPLY | P.O. BOX 58 | | | | FARMERS | KY | 40319 | |
| Williams Scotsman, Inc | PO Box 91975 | | | | Chicago | IL | 60693-1975 | |
| Williamson, Paul J | 125 Burley Way | | | | Mount Sterling | KY | 40353 | |
| WILLIAMSON ROOFING & CONSTRUCTION INC | PO BOX 34 | | | | NEW PLYMOUTH | ID | 83655 | |
| Willis, Farrah L | 3503 Flickin Rd | | | | Mount Sterling | KY | 40353 | |
| Willis, Katelin M | 4015 West Tunnel Rd | | | | Sharpsburg | KY | 40374 | |
| WILLIS, ROBIN S. | 429 WILLOW VISTA DRIVE | | | | SAGINAW | TX | 76179 | |
| Willis, Terrell M | 6071 Fox Point Trail | | | | Dallas | TX | 75249 | |
| WILLIS, KAYE | PO BOX 1154 | | | | Keller | TX | 76244 | |
| Willis, Kaye Calantha | PO Box 1154 | | | | Keller | TX | 76244 | |
| Willoughby, Anthony L | 195 Brandy Ln | | | | Owingsville | KY | 40360 | |
| Willoughby, Cody | 23 Donathan Rock Rd. | | | | Frenchburg | KY | 40322 | |
| Willoughby, Kalan J | 572 craigs street | | | | olive hill | KY | 41164 | |
| WILLS, SHANE | 250 WALNUT ROAD | | | | OWINGSVILLE | KY | 40360 | |
| WILLTRAN INC | PO BOX 5424 | | | | BOISE | ID | 83705 | |
| WILMINGTON TRUST COMPANY | FEES & PAYMENTS UNIT | P.O. BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilson, Steven | 105 Delta Lane Lot #8 | | | | Morehead | KY | 40351 | |
| WILSON, CHARLES R | 1156 S BROADWAY | | | | JOSHUA | TX | 76058 | |
| Wilson, Cristal Ann | 1333 Castle Ridge Rd | | | | Fort Worth | TX | 76140 | |
| Wilson, Kaitlyn | 16 2nd St NW | | | | West Bend | IA | 50597 | |
| Wilson, Daniel Abraham | 16671 E. Green Haven St. | | | | Covina | CA | 91722 | |
| Wilson, Kristopher W | 1824 S Las Vegas Trail | Apt 172 | | | Fort Worth | TX | 76108 | |
| Wilson, Kayla M | 2110 Shady Lane | | | | Mt Sterling | KY | 40353 | |
| Wilson, Montrell Monte | 221 Kennedy Dr | | | | Crowley | TX | 76036 | |
| Wilson, Brett M | 2415 E Tunnel Hill Rd | | | | Owingsville | KY | 40360 | |
| Wilson, Tammie A | 2513 Spencer Road | | | | Mount Sterling | KY | 40353 | |
| Wilson, Joseph D | 299 shelton way | | | | mt. sterling | KY | 40353 | |
| Wilson, Richard A | 3110 Prairie Ave | | | | Fort Worth | TX | 76106 | |
| Wilson, John F | 312 Carol Place | | | | Middleton | ID | 83644 | |
| Wilson, Leslie | 3482 Old Sand Rd. | | | | Owingsville | KY | 40360 | |
| Wilson, Ry Alan | 406 E. Bates Ave | | | | Parma | ID | 83660 | |
| Wilson, Cody | 420 East 3rd St | | | | Fonda | IA | 50540 | |
| Wilson, Jason R | 49 Egan Lane | | | | morehead | KY | 40351 | |
| Wilson, Patrick Lee | 4917 Barnett St | | | | Fort Worth | TX | 76103 | |
| Wilson, Carla A | 6200 Finbro Dr | | | | Fort Worth | TX | 76133 | |
| Wilson, Deshondra | 6512 Josephine Dr | | | | Arlington | TX | 76017 | |
| Wilson, Precious | 6527 Gesner Street | | | | Philadelphia | PA | 19142 | |
| Wilson, Nicholas A | 664 Hwy 20 | | | | Ontario | OR | 97914 | |
| WILSON | P.O. BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| Wilson Jr, James B | 1807 W. Yale Ct | | | | Boise | ID | 83706 | |
| Wilson Tax & Business Consulting | PO Box 1116 | | | | Ankeny | IA | 50021 | |
| WILTZ LEDBETTER, JR | 114 EBNER LAKE FRONT DR. | | | | MONTGOMERY | TX | 77316 | |
| WINBERG AND COMPANY | 1110 AVENUE H EAST, SUITE 100 | | | | ARLINGTON | TX | 76011-7726 | |
| WINDSOR, WILLIAM | 38620 Hasting St. | Apt. C101 | | | FREEMONT | CA | 94536 | |
| Windstream | 4001 Rodney Parham Rd | | | | Little Rock | AR | 72212-2442 | |
| Windstream | PO Box 9001908 | | | | Lousville | KY | 40290-1908 | |
| WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| WINEBARGER, ALAN | 3097 CLARK BLVD | | | | NYSSA | OR | 97913 | |
| Winger Contracting Company | PO Box 637 | | | | Ottumwa | IA | 52501 | |
| WINGFIELD SCALE CO., INC. | 2205 S HOLTZCLAW AVE. | | | | CHATTANOOGA | TN | 37404 | |
| Winkelmann, Mikayla Rose | 507 N 7th St | | | | Parma | ID | 83660 | |
| Winkleman, Bryan K | 1620 Fraley Ridge | | | | Morehead | KY | 40351 | |
| Winkleman, Travis R | 1620 fraley ridge | | | | morehead | KY | 40351 | |
| Winkler Trucking, Inc | 1404 27th Ave No. | | | | Fort Dodge | IA | 50501 | |
| Winn, Randall D | 110 Rose Ct | | | | Mount Sterling | KY | 40353 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WINONA FOODS, INC. | 1552 LINCVILLE RD. | | | | GREEN BAY | WI | 54313 | |
| Winston, Joshua K | 16745 Old Friendship Way | | | | Caldwell | ID | 83607 | |
| WINSTON & STRAWN LLP | 35 W. WACKER DR. | | | | CHICAGO | IL | 60601 | |
| WINSTON AND STRAWN | 35 W. Wacker Dr. | | | | CHICAGO | IL | 60601 | |
| Winston and Strawn | Attn: Matthew Orwig | 35 W. Wacker Dr. | | | Chicago | IL | 60601 | |
| Wirth Bros. Distributing, Inc | 304 N Main Street | | | | Blue Earth | MN | 56013 | |
| Wirth Bros. Distributing, Inc | 304 N Main Street | PO Box 126 | | | Blue Earth | MN | 56013 | |
| Wisconsin SCTF | PO Box 74400 | | | | Milwaukee | WI | 53274-0400 | |
| WISCONSIN SPICE, INC. | 478 INDUSTRIAL PARK RD | | | | BERLIN | WI | 54923 | |
| WISCONSIN SPICE, INC. | 478 INDUSTRIAL PARK RD | PO BOX 190 | | | BERLIN | WI | 54923 | |
| Wisconsin Department of Revenue | Customer Service Bureau | P.O. Box 8949 | | | Madison | WI | 53708-8949 | |
| Wise Safety & Environmental | 11022 Linpage Place | PO Box 8498 | | | St Louis | MO | 63132 | |
| Wise Safety & Environmental Reis Environmental, Inc. | 11022 Linpage Place | | | | St Louis | MO | 63132 | |
| Wisniewski, Brianna L | 908 Pikes Peak St. | | | | Caldwell | ID | 83605 | |
| WISYS LLC | 2550 Sandy Plains Road | Suite 225-320 | | | MARIETTA | GA | 30066 | |
| WISYS, LLC | 3446 WINDER HIGHWAY | SUITE M-312 | | | FLOWERLY BRANCH | GA | 30542 | |
| WITCO | 3919 E USTICK RD | | | | CALDWELL | ID | 83605 | |
| Withrow, Jesse O | 1174 Adams road | | | | owingsville | KY | 40360 | |
| Withrow, Robert | 1575 Forge Hill Road | | | | Owingsville | KY | 40360 | |
| Withrow, Christopher S | 246 Wyoming Rd | | | | Owingsville | KY | 40360 | |
| Witt, Gary L | 1050 bedford road | | | | Jeffersonville | KY | 40337 | |
| Witte, Jacob | 1325 145th St | | | | Clare | IA | 50524 | |
| Witzke, Zachary | 307 1/2 13th St South | | | | Humboldt | IA | 50548 | |
| Witzke, Zachary | 706 Main St | | | | Dakota City | IA | 50529 | |
| Wixon, Inc | 1390 East Bolivar Ave | | | | St. Francis | WI | 53235 | |
| WIXON, INC. | PO BOX 88533 | | | | MILWAUKEE | WI | 53288-0533 | |
| WM BOLTHOUSE FARMS, INC. | 7200 E. BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93307 | |
| WM. A.J. Shaeffer's Sons Inc. | 420 Drew Ct. | Suite B | | | King of Prussia | PA | 19406 | |
| WM. A.J. Shaeffer's Sons Inc. | Attn: Jerry Shaeffer | 420 Drew Ct | | | King of Prussia | PA | 19406 | |
| WMSOFTWARE CORPORATION | 3660 CENTER ROAD, SUITE 371 | | | | BRUNSWICK | OH | 44212 | |
| WOHL ASSOCIATES, INC. | 50 FLOYD'S RUN | | | | BOHEMIA | NY | 11716 | |
| WOLF Search Solutions | 617 Stokes Road | | | | Medford | NJ | 08055 | |
| WOLF Search Solutions | 617 Stokes Road | Suite 4 #192 | | | Medford | NJ | 08055 | |
| Wolf Search Solutions LLC | 617 Stokes Road | Suite 4, #192 | | | Medford | NJ | 08055 | |
| Wolford, Ashley N | 3791 Mudlick Road | | | | Salt Lick | KY | 40371 | |
| WOLF-TEC, INC. POLAR TECH | CL#4420 | PO BOX 95000 | | | PHILADELPHIA | PA | 19195-4420 | |
| WOLVERINE PROCTOR & SCHWARTZ, INC. | 39287 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| Womack, Donald | 105 Sparks Street | | | | Philadelphia | PA | 19120 | |
| Womack, Mason James | 213 5th St | | | | Wilder | ID | 83676 | |
| WOMACK SERVICES | PO BOX 843860 | | | | DALLAS | TX | 75284-3860 | |
| WOMAN'S FOODSERVICE FORUM | 6750 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| Won, Kwan H | 7001 Mccoy Dr | | | | Watauga | TX | 76148 | |
| Wong, David Sen | 594 W. Hungtington Dr. Unit B | | | | Arcadia | CA | 91007 | |
| Wood, Travis | 109 S 7th St W | | | | Homedale | ID | 83628 | |
| Wood, Bat V | 20441 Fargo Rd | | | | Wilder | ID | 83676 | |
| WOOD, CHRISTOPHER CHARLES | 3207 MARINERS LANDING DRIVE | | | | EVANS | CO | 80620 | |
| Woodford Steel dba WS Construction | PO Box 436 | | | | Versailles | KY | 40383 | |
| Woodland International Transport Co, Inc | 1979 Marcus Ave | Suite 214 | | | Lake Success | NY | 11042 | |
| Woodland International Transport Co, Inc | 1979 Marcus Ave | | | | Lake Success | NY | 11042 | |
| Woods, David James | 704 E Oak St | | | | Caldwell | ID | 83605 | |
| Woodward, Sarah | 417 W 3rd St. S. | | | | Fulton | NY | 13069 | |
| Woodward, Sarah | 417 W. 3rd St. | | | | Fulton | NY | 13069 | |
| WOODY'S OUTDOOR POWER | 316 N 21ST AVE | | | | CALDWELL | ID | 83605 | |
| WOODY'S TREE SERVICE | 2416 E CHICAGO | | | | CALDWELL | ID | 83605 | |
| Woolery, Jason | 411 8th St So | | | | Humboldt | IA | 50548 | |
| Woolridge, Keith L | 1324 E Cliveden Street | | | | Philadelphia | PA | 19119 | |
| Woolums, Tyler d | 3190 KY HWY 213 South | | | | Jeffersonville | KY | 40337 | |
| Woosley, James E | 7529 Spencer Rd | | | | Mount Sterling | KY | 40353 | |
| WOOSLEY BROS HUNTING CO INC | 130 HUNTER COURT | | | | BOWLING GREEN | KY | 42103-7032 | |
| Worden, Georgene Ella | 8408 Bill Burns Rd | | | | Emmett | ID | 83617 | |
| WORDLAND | 1947 S. MYRTLE | | | | MONROVIA | CA | 91016 | |
| Worel, Brandolyn Sue | 20394 Ustick Rd | | | | Caldwell | ID | 83607 | |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Work Care, Inc. | 300 S. Harbor Blvd. | Suite 600 | | | Anaheim | CA | 92805 | |
| Workcare Inc | 300 S Harbor Blvd | | | | Anaheim | CA | 92805 | |
| WorkCare, Inc | 300 S Harbor Blvd., Suite 600 | | | | Anaheim | CA | 92805 | |
| WORKING / RX | PO BOX 281238 | | | | ATLANTA | GA | 30384-1238 | |
| WORKPLACE STAFFING SOLUTIONS, LLC. | PO BOX 202056 | | | | DALLAS | TX | 75320-2056 | |
| WorkRocket, Inc. | 6802 Paragon Place | Suite 430 | | | Richmond | VA | 23230 | |
| WORKROCKET, INC. | 6802 Paragon Place | | | | Richmond | VA | 23230 | |
| WORLD IND SUPPLY ENT INC | 22541 ASPAN ST, SUITE A | | | | LAKE FOREST | CA | 92630 | |
| WORLD PAC INTERNATION, USA | P.O. BOX 742 | | | | STURTEVANT | WI | 53177-0742 | |
| WORLDBRIDGE PARTNERS | 815 W. VANBUREN,STE 309 | | | | CHICAGO | IL | 60607 | |
| WORLDWIDE DEDICATED SERVICES | 116 WILLIS STREET | | | | GAFFNEY | SC | 29341 | |
| Worldwide Equipment, Inc. | 945 Nandino Blvd. | | | | Lexington | KY | 40511 | |
| WORLDWIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | |
| WORTH NATIONAL BANK | 801 CHERRY STREET | | | | FORT WORTH | TX | 76102 | |
| WORTH NATIONAL BANK - DOWNTOWN BRANCH | 801 CHERRY STREET | | | | FORT WORTH | TX | 76102 | |
| WORTHAM INSURANCE & RISK MGMT | 1600 WEST SEVENTH STREET | | | | FORT WORTH | TX | 76102-2505 | |
| Worthen, Shannon | 660 Clay Street | | | | Havelock | IA | 50546 | |
| WPF TECHNICAL SERVICES-BENJY MIKEL | 1309 WILLOW BEND PLACE | | | | LOUISVILLE | KY | 40299 | |
| Wright, Caleb B | 116 Spates Ave | | | | Flemingsburg | KY | 41041 | |
| Wright, Laken B | 131 Hickory Rd. | | | | West Liberty | KY | 41472 | |
| Wright, Dillon C | 146 pacific ave | | | | morehead | KY | 40351 | |
| Wright, David | 150 Parker Point Dr | | | | Grant | AL | 35747 | |
| WRIGHT, REGAN | 2317 GOLDENROD | | | | FORT WORTH | TX | 76111 | |
| Wright, Jordan | 23484 Texas Rd | | | | Caldwell | ID | 83607 | |
| Wright, Richard S | 2515 S. Robinson Street | | | | Philadelphia | PA | 19142 | |
| Wright, Brandie L | 385 Eason Court | | | | Nyssa | OR | 97913 | |
| Wright, David M | 4080 Ky 801 N | | | | Morehead | KY | 40351 | |
| Wright, Samantha J | 41 johns stan street | | | | owingsville | KY | 40360 | |
| Wright, Robert | 415 E. Morrison ST | | | | Caldwell | ID | 83605 | |
| Wright, David | 43 N 53rd St | | | | Philadelphia | PA | 19139 | |
| WRIGHT, LARRY | 545 NW King St | | | | Burleson | TX | 76028 | |
| Wright, Brian | 7714 Spring Drive | | | | Nampa | ID | 83687 | |
| Wright, Brian A | 7714 Spring Drive | | | | Nampa | ID | 83687 | |
| Wright, Neal | 80 Forest Blvd | | | | Humboldt | IA | 50548 | |
| Wright, Neal R | 80 Forest Blvd | | | | Humboldt | IA | 50548 | |
| WRIGHT CONSTRUCTION CO., INC | 601 W. WALL ST | | | | GRAPEVINE | TX | 76051 | |
| WRIGHT ENGINEERING ASSOCIATES | 1501 N HARBOR BLVD, SUITE 204 | | | | FULLERTON | CA | 92835 | |
| WRIGHT ENGINEERING ASSOCIATES | 1501 NORTH HARBOUR BLV., SUITE 204 | | | | FULLERTON | CA | 92835 | |
| Wright Medical Center | 1316 S Main St | | | | Clarion | IA | 50525-2019 | |
| WSI | PO BOX 413058 | | | | SALT LAKE CITY | UT | 84141-3058 | |
| Wunder, Timothy | 723 3rd Ave NW | | | | Fort Dodge | IA | 50501 | |
| Wunder, Tim | 947 Know Rd., 750 East | | | | Gilson | IL | 61436 | |
| Wunder, Timothy | 947 Know Rd., 750 East | | | | Gilson | IL | 61436 | |
| Wurn, Mike | 105 5th Street North | | | | Humboldt | IA | 50548 | |
| Wuthrick, Jack E | 713 18th Ave N. | | | | Nampa | ID | 83687 | |
| WYATT, CRAIG | 504 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| Wyatt, Creig B | 6558 Summit Park Cir N | #1401 | | | Fort Worth | TX | 76135 | |
| Wylie, Richard Colton | 1404 Weiler Bvd | Apt 104 | | | Fort Worth | TX | 76112 | |
| Wylie, Christel D | 2317 Meadowbrook Gardens Dr | | | | Fort Worth | TX | 76112 | |
| WYMAN GOODNO | 405 ARROWHEAD CT | | | | HONEY BROOK | PA | 19344 | |
| Wynn, Wendy Alaine | 10137 Long Rifle Drive | | | | Fort Worth | TX | 76108 | |
| WYNN STARR FLAFORS, INC. | 225 ROUTE 303 NORTH | | | | CONGERS | NY | 10920-1726 | |
| WYNN STARR FLAVORS, INC. | P.O. BOX 28474 | | | | NEW YORK | NY | 10087-8474 | |
| XCELLENCE INC, Workstation #163 | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 | |
| X-ENGINEERS, INC. | 1112 EAST ROUTE 66 | | | | GLENDORA | CA | 91740 | |
| XEROX CORPORATION | 800 CARILLON PARKWAY, MS 1-2 | | | | ST. PETERSBURG | FL | 33716-9876 | |
| XEROX CORPORATION | P.O. BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XIAOYU MIN | 10340 METALMARK LANE #3 | | | | ROSCOE | IL | 61073 | |
| XL FOODS INC | 5101 - 11 STREET S E | | | | CALGARY | AB | T2H 1M7 | CANADA |
| XL FOODS INC. | 4013 BRANDON STREET S.E. | | | | CALGARY, ALBERTA | AB | T2G4A7 | CANADA |

**CTI Foods, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XL FOODS INC. LAKESIDE PACKERS | DEPT LA 23501 | | | | PASADENA | CA | 91185-3501 | |
| XL FOUR STAR BEEF INC | ATTN:  JENNIFER ROBERTS | 3611 E AMITY | | | NAMPA | ID | 83687 | |
| XL FOUR STAR BEEF INC. NAMPA | DEPT CH 17944 | | | | PALATINE | IL | 60055-7944 | |
| XL Insurance America, Inc. | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| XM SATELLITE RADIO INC | PO BOX 78055 | | | | PHOENIX | AZ | 85062-9944 | |
| XO COMMUNICATIONS SERVICES INC | 14242 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| XPEDX | 1200 HIGHLAND DR. | SUITE 1B | | | WESTAMPTON | NJ | 08060 | |
| XPEDX | 3568 Solutions Center | | | | Chicago | IL | 60677-3005 | |
| XPEDX | FILE 050201 | | | | LOS ANGELES | CA | 90074-0201 | |
| XPEDX | PO BOX 403565 | ACCT.# 81-630979-000 | | | ATLANTA | GA | 30384-3565 | |
| XPEDX INC. | PO BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| XPEDX STORES DIVISION | WEST REGION | PO BOX 18462 | | | CHICAGO | IL | 60618 | |
| XPO Logistics Freight, Inc | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| XPO LOGISTICS, LLC | 27724 Network Place | | | | CHICAGO | IL | 60673-1277 | |
| XPRESSFLEX | 3210 ELDER STREET | | | | BOISE | ID | 83705 | |
| X-RAY INDUSTRIES, INC | 1961 THUNDERBIRD | | | | TROY | MI | 48084 | |
| XTRA | P.O. BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| XTRA - WAITING FOR SIGNATURE | P.O. BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| XTRA LEASE | P.O. BOX 219562 | | | | Kansas City | MO | 64121-9562 | |
| XTRA LEASE LLC | 1801 PARK 270 DRIVE, SUITE 400 | | | | ST. LOUIS | MO | 63146-4020 | |
| Yadira Munoz Calles | PO Box 201 | | | | Clarion | IA | 50525 | |
| Yadira Munoz Calles | PO Box 201 | 429 1st Ave C | | | Clarion | IA | 50525 | |
| YALE, SCOTTY W | 5812 BONANZA DR #146 | | | | HALTOM CITY | TX | 76137 | |
| YALE TRUCKS KENTUCKIANA, INC. | 4092 MCCOLLUM CT | | | | LOUSVILLE | KY | 40218 | |
| Yamato Corporation Datawiegh | PO Box 206185 | | | | Dallas | TX | 75320-6185 | |
| Yanes, Thelma | 1787 W. Blaine Ave | | | | Nampa | ID | 83651 | |
| YANG, JUDY | 1144 HASTINGS CT | | | | SAN DIMAS | CA | 91773 | |
| YANOS, SANDY | 603 D LAKE DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| Yanos, Sandra | 603D Lake Drive | | | | Douglassville | PA | 19518 | |
| Yarbrough, Jerry | 1719 Avashire Lane | | | | Knoxville | TN | 37931 | |
| Yates, Brittany N | p.o. box 375 | | | | owingsville | KY | 40360 | |
| YBARRA, JUSTIN L | 500 SANSOM BLVD | | | | SAGINAW | TX | 76179 | |
| YEE, CHARLES | 1515 10TH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| Yellow and Roadway | PO Box 93151 | | | | Chicago | IL | 60673-3151 | |
| YELLOW CAB | PO Box 1510 | | | | Fort Worth | TX | 76101-1510 | |
| YELLOW PAGES | PO BOX 53282 | | | | ATLANTA | GA | 30355 | |
| YELLOW TRANSPORTATION | P O BOX 730333 | | | | DALLAS | TX | 75373-0333 | |
| YELLOW TRANSPORTATION INC | PO BOX 100299 | | | | PASADENA | CA | 91189-0299 | |
| YELLOW TRANSPORTATION, INC | P O BOX 730333 | | | | DALLAS | TX | 75373-0333 | |
| Yepez, Maximo | 909 Oak St | | | | Grand Prairie | TX | 75050 | |
| YEPREMYAN, ROBERT | 1614 MIDWAY | | | | GLENDALE | CA | 91208 | |
| Yescas Rojas, Benita | 3709 Colorado St | | | | West Covina | CA | 91792 | |
| YESCO LLC | 416 EAST 41ST | | | | BOISE | ID | 83714 | |
| Yetter, Sadie Jo | 307 Parkmont Way | | | | Caldwell | ID | 83605 | |
| Yikum, Solomon | 1602 Princ Court | | | | Limerick | PA | 19468 | |
| Yneguez, Mark Aaron | 14347 Gates St | | | | Baldwin Park | CA | 91706 | |
| YOCOM & McKEE, INC. | 15401 W. 9TH AVENUE | | | | GOLDEN | CO | 80401 | |
| Yohner Jr, Timothy M | 604 NW Douglas | | | | Burleson | TX | 76028 | |
| YOLANDA MUNOZ-CARDENAS | 215 SOUTH SECOND ST. | | | | HOMEDALE | ID | 83628 | |
| York, Dustin Joseph | 535 SE 8th Ave | | | | Ontario | OR | 97914 | |
| YORK, MICHAEL | 9940 SW. DAVIS RD | | | | BEAVERTON | OR | 97008 | |
| York International Corp | 5757 N. Green Bay Ave. | | | | Milwaukee | WI | 53209 | |
| Yorpoi , Sam | 1600 Garrett Rd | APT G-204 | | | Upper Darby | PA | 19082 | |
| Yoshia, Sargon | 10329 Roosevelt Gap Ct | | | | Fort Worth | TX | 76140 | |
| YOU GRILL STEAKS | 604 E 4TH STREET | SUITE 201 | | | FORT WORTH | TX | 76102 | |
| YOUGRILL | 604 EAST 4TH ST | SUITE 201 | | | FORT WORTH | TX | 76102 | |
| YOUNG, KARL W. | 1025 MORGAN DR | | | | BURLESON | TX | 76028 | |
| YOUNG, MICHAEL | 1489 GREENHEAD DR | | | | MERIDIAN | ID | 83642 | |
| Young, Dan | 2201 S. 6th St. | | | | Las Vegas | NV | 89012 | |
| Young, Robert Wesley | 29870 Fern Ln | | | | Wilder | ID | 83676 | |
| Young, Logan K | 3132 Kendall Springs Rd | | | | Owingsville | KY | 40360 | |
| Young, Jarrid R | 420 Meadow Brook Drive | | | | Nampa | ID | 83686 | |

**CTI Foods, LLC, *et al.***
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Young, Brittany Anne | 420 Meadowbrook Drive | | | | Nampa | ID | 83686 | |
| Young, Matthew B | 531 State Hwy 772 | | | | Ezel | KY | 41425 | |
| Young, Robert J | 6076 Old Sand Road | | | | Salt Lick | KY | 40371 | |
| YOUNG, FREDDIE | 704 DOUBLE EAGLE ST SW | | | | CONCORD | NC | 28027 | |
| Young, Freddie E | 704 Double Eagle St SW | | | | Concord | NC | 28027 | |
| Young, Tony | 82 West Public | | | | SHARPSBURG | KY | 40374 | |
| YOUNG, ERIC | 850 WHITEBARN RD | | | | KUNA | ID | 83634 | |
| YOUNG & ASSOCIATES, INC | % PROVISUR TECHNOLOGIES INC | 24558 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| YOUR PEST CONTROL COMPANY INC | PO BOX 136086 | | | | FORT WORTH | TX | 76136 | |
| Yourdon, Levi L | 1623 12th Ave SW | | | | Fort Dodge | IA | 50501 | |
| Yourdon, Levi | 708 9th Ave N | | | | Fort Dodge | IA | 50501 | |
| Yourway Transportation Inc | 200 Industrial Lane | | | | Worthington | MN | 56187-1046 | |
| Yourway Transportation Inc | Cliff | 200 Industrial Lane | PO Box 1046 | | Worthington | MN | 56187-1046 | |
| YRC | PO BOX 93151 | | | | Chicago | IL | 60673-3151 | |
| YRC Freight | PO Box 93151 | | | | Chicago | IL | 60673-3151 | |
| YSI INCORPORATED | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| Yucaipa Corporate Initiatives Fund II, LLC | Attention: Robert P. Bermingham | 9130 West Sunset Boulevard | | | Los Angeles | CA | 90069 | |
| Yucaipa Corporate Initiatives Fund II, LLC | c/o Munger, Tolles & Olson LLP | Attention: Judith Kitano, Esq. | 355 South Grand Avenue, 35 Floor | | Los Angeles | CA | 90071 | |
| Yurkovac, Jason | 2372 Elm Street | | | | Fort Dodge | IA | 50501 | |
| ZABALA, JOHN | 1076 E Ste Lucia | | | | Meridian | ID | 83642 | |
| ZABALA, JOHN E | 1076 E STE LUCIA | | | | MERIDIAN | ID | 83642 | |
| ZACARIAS, GINA | 10418 CERES AVE | | | | WHITTIER | CA | 90604 | |
| ZACARIAS ROMERO, MARIA G | 941 SOUTH TIERNEY RD | | | | FORT WORTH | TX | 76112 | |
| ZAGAT SURVEY | 4 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10019 | |
| Zajack, Christopher J | 116 W Moreland Ave | | | | Hatboro | PA | 19040 | |
| Zambrano, Eduardo | 836 N Angeleno Ave | | | | Azusa | CA | 91702 | |
| Zamora, Francisco | 1920 E. Linden St. #3 | | | | Caldwell | ID | 83605 | |
| Zamora, Armando | 20989 Fish Rd | | | | Wilder | ID | 83676 | |
| Zamora, Leticia A | 2157 Lexis Lane #102 | | | | Nampa | ID | 83686 | |
| Zamora, Brenon A | 2157 Lexis Lane Apt 102 | | | | Nampa | ID | 83651 | |
| Zamora, Michael | 311 1st Ave So | | | | Fort Dodge | IA | 50501 | |
| Zamora, Maria | 3207 Prospect Ave | | | | Fort Worth | TX | 76106 | |
| Zamora, Andrea | 3710 Stonegate Way | | | | Caldwell | ID | 83605 | |
| Zamora, Jessica | 608 Canyon Ave | PO Box 246 | | | Wilder | ID | 83676 | |
| Zamora, Guadalupe | 882 E. La Verne | | | | Pomona | CA | 91767 | |
| Zapata Sarria, Ivan Humberto | 667 Armstead St. | | | | Glendora | CA | 91740 | |
| ZARRABEITI, JOSE | PO BOX 1017 | | | | MARSING | ID | 83639 | |
| ZATTIERO CONSULTING | 10070 FOOTHILL RD. | | | | MIDDLETON | ID | 83644 | |
| Zavala, Salvador Gutierrez | 120 A Avenue East | | | | Wilder | ID | 83676 | |
| Zavala, Rutillio | 1205 2nd Ave N | | | | Fort Dodge | IA | 50501 | |
| Zavala, Angleo Magaile | 14415 N Presidio Loop | | | | Nampa | ID | 83651 | |
| Zavala, Hugo | 3833 Bresee Ave | Apt 5 | | | Baldwin Park | CA | 91706 | |
| Zavala, Aucencio | 514 Calumet Ave | | | | Dallas | TX | 75211 | |
| Zavala, Vincent M | 919 1/2 3rd Ave North | | | | Fort Dodge | IA | 50501 | |
| Zavalza Flores, Karen | PO BOX 2185 | | | | Homedale | ID | 83676 | |
| Zdarsky, Sawicki Agostinelli, LLP | 404 Cathedral Place | | | | Buffalo | NY | 14202 | |
| Zdarsky, Sawicki Agostinelli, LLP | 404 Cathedral Place | 298 Main Street | | | Buffalo | NY | 14202 | |
| ZEE MEDICAL SERVICE CO | 2745 B LEISCZ'S BRIDGE ROAD | | | | READING | PA | 19605 | |
| Zeeks Pizza | 419 Denny Way | | | | Seattle | WA | 98109 | |
| Zehr MD, David J | 3600 Gaston Ave | Suite 450 | | | Dallas | TX | 75246 | |
| Zeigler, Angela | 806 1st Ave North | | | | Humboldt | IA | 50548 | |
| Zeitler, Andy | 100 2nd St. South | | | | Wesley | IA | 50483 | |
| Zeitler, Andy | 100 2nd St. South | PO Box 281 | | | Wesley | IA | 50483 | |
| ZELAYA, JAMES | 344 26TH STREET | | | | NEW ORLEANS | LA | 70124 | |
| ZEMARC CORPORATION | 6431 FLOTILLA STREET | | | | LOS ANGELES | CA | 90040 | |
| ZENITH SPECIALTY BAG CO | P O BOX 101220 | | | | PASADENA | CA | 91189-0005 | |
| Zenor, Daniel I | 715 Marion Dr | | | | Homedale | ID | 83628 | |
| Zep Manufacturing Co. | 13237 Collections Center Drive | | | | Chicago | IL | 60693-0132 | |
| ZEP SALES & SERVICES | FILE 50188 | | | | LOS ANGELES | CA | 90074-0188 | |
| ZEP SALES AND SERVICE | PO BOX 3338 | | | | BOSTON | MA | 02241-3338 | |
| Zepeda, Maria Elisa | 4704 Bresee Ave. | | | | Baldwin Park | CA | 91706 | |

**CTI Foods, LLC,** *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZERO MOUNTAIN INC. | PO BOX 6209 | | | | FORT SMITH | AR | 72906 | |
| ZERO MOUNTAIN LOGISTICS, LLC | PO BOX 6209 | | | | FORT SMITH | AR | 72906 | |
| ZERO WASTE MANUFACTURING, LLC | 4530 S. US HWY 281 | | | | STEPHENVILLE | TX | 76401 | |
| Ziegler Inc | 1500 Ziegler Drive NW | | | | Altoona | IA | 50009 | |
| ZIMMERMAN, CHERYL | 16613 BERRYHEATH CT. | | | | CHINCO HILL | CA | 91709 | |
| ZIMMERMAN SANITARY SUPPLY INC | 147A INDUSTRIAL PARKWAY | | | | POTTSTOWN | PA | 19464 | |
| Zinn, Sikinis | 2121 Commerce Drive | #105 | | | Monroe | NC | 28110 | |
| Zinn, Sikinis | 2121 Commerce Drive | | | | Monroe | NC | 28110 | |
| Zinn, Richard E | 4513 Oak Manor Dr | Apt 57 | | | Fort Worth | TX | 76116 | |
| Zinn, Sikinis | 603 8th Ave S | Townhouse Apt #5 | | | Humboldt | IA | 50548 | |
| Zinn, Sikinis | 603 8th Ave South #5 | Mailbox #11 | | | Humboldt | IA | 50548 | |
| Zinnel, Andrew O | 405 5th St | Box 134 | | | Bode | IA | 50519 | |
| Zinnel, Andrew | 405 5th Street | | | | Bode | IA | 50519 | |
| Zions Bank | Attn: Maribel Salazar | 315 A Ave. | | | Wilder | ID | 83676 | |
| Zions Bank of Utah | 315A AVE | | | | WILDER | ID | 83676 | |
| Zions Bank of Utah | ZION BANK UTAH | PO BOX 30833 | | | SALT LAKE CITY | UT | 84130-0833 | |
| Zions First National Bank | One South Main Street | | | | Salt Lake City | UT | 84133 | |
| ZIP EXPRESS | PO BOX 33101 | | | | LOUISVILLE | KY | 40232-3101 | |
| Zissa, Amber L | 7714 East HWY. 36 | | | | Olympia | KY | 40358 | |
| Zobel, Kenneth | 149 Shadmore Dr. | | | | Rochester | NY | 14626-1015 | |
| Zoho Corporation | P.O. Box 742760 | | | | Los Angeles | CA | 90074-2760 | |
| ZOHO CORPORATION | PO BOX 742760 | | | | LOS ANGELAS | CA | 90074-2760 | |
| ZOHO Corportion | PO Box 742760 | | | | Los Angeles | CA | 90074-2760 | |
| ZONES | 1102 15TH STREET S W | SUITE 102 | | | AUBURN | WA | 98001-6509 | |
| ZONES | PO BOX 34740 | | | | SEATTLE | WA | 98124-1740 | |
| ZONES, INC. | P.O. BOX 34740 | | | | SEATTLE | WA | 98124-1740 | |
| ZOOM DRAIN & SEWER SERVICE | 915 S TROOPER RD | | | | NORNSTOWN | PA | 19403 | |
| ZORIN MATERIAL HANDLING CO. | DEPARTMENT 7902 | | | | CAROL STREAM | IL | 60122-7902 | |
| Zoro Tools, Inc. | PO Box 5233 | | | | Janesville | WI | 53547-5233 | |
| ZOROCO PACKAGING | 20148 MONTE WAY | | | | CALDWELL | ID | 83607 | |
| Zuegar, Cody P | 104 NE 16th ST. | | | | Fruitland | ID | 83619 | |
| Zuetlau, Kendall | 1621 No 14th Street | | | | Fort Dodge | IA | 50501 | |
| Zuniga, Silvia | 5012 Caraway | | | | Fort Worth | TX | 76119 | |
| Zuniga Rodriguez, Jose Abel | 346 N Sunset Ave. SPC 145 | | | | La Puente | CA | 91744 | |
| Zuniga Sanchez, Emmy L | 4624 Miller Avenue | Apt 237 | | | Fort Worth | TX | 76119 | |
| Zwick USA LP | 2125 Barrett Park Blvd. | | | | Kennesaw | GA | 30144 | |
| Zwick USA LP | 2125 Barrett Park Blvd., Suite 107 | | | | Kennesaw | GA | 30144 | |
| ZYNEX MEDICAL | DEPT 2161 | | | | DENVER | CO | 80291 | |